# EXHIBIT 4

## C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

From 01-03-17 Through 01-06-17

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Gain Or Loss Long Term |
|---|---|---|---|---|---|---|---|
| 01-04-17 | 01-04-17 | 300 | Clovis Oncology Inc | 12,300.00 | 12,762.90 | 462.90 | |
| 01-04-17 | 01-04-17 | 1,000 | Clovis Oncology Inc | 41,000.00 | 42,602.17 | 1,602.17 | |
| 01-04-17 | 01-04-17 | 3,500 | Clovis Oncology Inc | 147,234.35 | 149,107.60 | 1,873.25 | |
| 01-04-17 | 01-04-17 | 100 | Clovis Oncology Inc | 4,100.00 | 4,260.22 | 160.22 | |
| 01-04-17 | 01-04-17 | 1,500 | Clovis Oncology Inc | 62,760.05 | 63,903.25 | 1,143.20 | |
| 01-04-17 | 01-04-17 | 5,000 | Morgan Stanley | 216,871.00 | 216,402.77 | 468.23 | |
| 01-04-17 | 01-04-17 | 28 | Triad - Redi Away Trades | 335.89 | 335.89 | 0.00 | |
| 01-05-17 | 01-05-17 | 100 | Kilroy Realty Corp. | 7,275.00 | 7,319.29 | 44.29 | |
| 01-05-17 | 01-05-17 | 250 | Kilroy Realty Corp. | 18,187.50 | 18,346.37 | 158.87 | |
| 01-05-17 | 01-05-17 | 1,000 | Kilroy Realty Corp | 72,750.00 | 73,385.50 | 635.50 | |
| 01-05-17 | 01-05-17 | 2,000 | Kilroy Realty Corp | 146,320.00 | 146,771.00 | 451.00 | |
| 01-05-17 | 01-05-17 | 500 | KNOT Offshore Partners LP | 11,225.00 | 11,129.06 | -95.94 | |
| 01-05-17 | 01-05-17 | 2,000 | KNOT Offshore Partners LP | 44,900.00 | 44,516.24 | -383.76 | |
| 01-05-17 | 01-05-17 | 2,000 | KNOT Offshore Partners LP | 44,395.00 | 44,516.23 | 121.23 | |
| 01-05-17 | 01-05-17 | 5,000 | Helix Energy Solutions | 45,500.00 | 44,838.01 | -661.99 | |
| 01-05-17 | 01-05-17 | 5,000 | Helix Energy Solutions | 44,787.50 | 45,024.01 | 236.51 | |
| 01-05-17 | 01-05-17 | 2,500 | Hudson Pacific Properties Inc | 87,497.00 | 88,037.08 | 540.08 | |
| 01-05-17 | 01-05-17 | 500 | Loxo Oncology Inc | 15,500.00 | 17,136.36 | 1,636.36 | |
| 01-05-17 | 01-05-17 | 200 | Loxo Oncology Inc | 6,200.00 | 6,855.34 | 655.34 | |
| 01-05-17 | 01-05-17 | 300 | Loxo Oncology Inc | 9,300.00 | 10,283.01 | 983.01 | |
| 01-05-17 | 01-05-17 | 500 | Loxo Oncology Inc | 16,015.00 | 17,138.36 | 1,123.36 | |
| 01-05-17 | 01-05-17 | 22 | SLK DVP Charges | 264.00 | 0.00 | -264.00 | |
| 01-06-17 | 01-06-17 | 100 | Moelis & Company | 3,275.00 | 3,324.87 | 49.87 | |
| 01-06-17 | 01-06-17 | 1,200 | Moelis & Company | 39,300.00 | 40,129.52 | 829.52 | |
| 01-06-17 | 01-06-17 | 1,000 | Moelis & Company | 32,750.00 | 33,441.27 | 691.27 | |
| 01-06-17 | 01-06-17 | 2,600 | Moelis & Company | 86,970.00 | 86,947.31 | -22.69 | |
| 01-06-17 | 01-06-17 | 2,500 | Moelis & Company | 82,695.00 | 83,603.18 | 908.18 | |
| 01-06-17 | 01-06-17 | 200 | Moelis & Company | 6,550.00 | 6,688.25 | 138.25 | |
| 01-06-17 | 01-06-17 | 300 | Mirati Therapeutics Inc | 1,680.00 | 1,751.37 | 71.37 | |
| 01-06-17 | 01-06-17 | 1,000 | Mirati Therapeutics Inc | 5,600.00 | 5,837.88 | 237.88 | |
| 01-06-17 | 01-06-17 | 1,300 | Summit Materials | 28,860.00 | 28,379.38 | -480.62 | |
| 01-06-17 | 01-06-17 | 1,700 | Summit Materials | 40,885.00 | 40,204.12 | -680.88 | |
| 01-06-17 | 01-06-17 | 1,800 | Summit Materials | 43,290.00 | 42,578.07 | -711.93 | |
| 01-06-17 | 01-06-17 | 1,100 | Summit Materials | 26,455.00 | 26,019.93 | -435.07 | |
| 01-06-17 | 01-06-17 | 2,100 | Summit Materials | 50,505.00 | 49,674.41 | -830.59 | |
| 01-06-17 | 01-06-17 | 1,200 | Summit Materials | 28,890.00 | 28,689.05 | -200.95 | |
| 01-06-17 | 01-06-17 | 5,000 | Summit Materials | 119,398.00 | 119,354.39 | -43.61 | |
| 01-06-17 | 01-06-17 | 3,500 | Summit Materials | 83,081.25 | 83,618.08 | 536.83 | |
| 01-06-17 | 01-06-17 | 17 | SLK DVP Charges | 204.00 | 0.00 | -204.00 | |
| | | | **TOTAL GAINS** | | | 15,291.96 | 0.00 |
| | | | **TOTAL LOSSES** | | | -5,474.28 | 0.00 |
| | | | | 1,735,176.04 | 1,744,993.72 | 9,817.68 | 0.00 |

TOTAL REALIZED GAIN/LOSS   9,817.68

Report run at 01:52:48 PM on 1-6-17

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

*From 01/06/17 Through 01/13/17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 01-10-17 | 01-10-17 | 4,900 | Atwood Oceanics Inc | | | | |
| 01-10-17 | 01-10-17 | 10,000 | Atwood Oceanics Inc | | | | |
| 01-10-17 | 01-10-17 | 100 | Atwood Oceanics Inc | | | | |
| 01-10-17 | 01-10-17 | 750 | First Midwest Bancorp | | | | |
| 01-10-17 | 01-10-17 | 3,000 | Williams Companies | | | | |
| 01-10-17 | 01-10-17 | 800 | Williams Companies | | | | |
| 01-10-17 | 01-10-17 | 500 | Williams Companies | | | | |
| 01-10-17 | 01-10-17 | 3,500 | Williams Companies | | | | |
| 01-10-17 | 01-10-17 | 1,000 | Williams Companies | | | | |
| 01-10-17 | 01-10-17 | 5,000 | Williams Companies | | | | |
| 01-10-17 | 01-10-17 | 5,000 | Williams Companies | | | | |
| 01-10-17 | 01-10-17 | 900 | CenterState Bank | | | | |
| 01-10-17 | 01-10-17 | 23 | SLK DVP Charges | | | | |
| 01-10-17 | 01-10-17 | 200 | First Midwest Bancorp | | | | |
| 01-10-17 | 01-11-17 | 1,000 | City Office REIT | | | | |
| 01-11-17 | 01-11-17 | 1,500 | Parsley Energy Inc | | | | |
| 01-11-17 | 01-11-17 | 200 | Parsley Energy Inc | | | | |
| 01-11-17 | 01-11-17 | 200 | Parsley Energy Inc | | | | |
| 01-11-17 | 01-11-17 | 1,000 | Parsley Energy Inc | | | | |
| 01-11-17 | 01-11-17 | 5,000 | Parsley Energy Inc | | | | |
| 01-11-17 | 01-11-17 | 4,500 | Parsley Energy Inc | | | | |
| 01-11-17 | 01-11-17 | 2,900 | Performance Food Group Co. | | | | |
| 01-11-17 | 01-11-17 | 3,000 | Performance Food Group Co. | | | | |
| 01-11-17 | 01-11-17 | 9,850 | Performance Food Group Co. | | | | |
| 01-11-17 | 01-11-17 | 12 | SLK DVP Charges | | | | |
| 01-12-17 | 01-12-17 | 7,900 | Kosmos Energy Ltd | | | | |
| 01-12-17 | 01-12-17 | 12,000 | Kosmos Energy Ltd | | | | |
| 01-11-17 | 01-12-17 | 150 | Performance Food Group Co | | | | |
| 01-12-17 | 01-12-17 | 1 | SLK DVP Charges | | | | |
| 01-13-17 | 01-13-17 | 2,500 | Gores Holdings Inc II AB | | | | |
| 01-13-17 | 01-13-17 | 1,200 | Gores Holdings Inc II B | | | | |
| 01-13-17 | 01-13-17 | 100 | WPX Energy Inc | | | | |
| 01-13-17 | 01-13-17 | 500 | WPX Energy Inc. | | | | |
| 01-13-17 | 01-13-17 | 4,400 | WPX Energy Inc | | | | |
| 01-13-17 | 01-13-17 | 690 | WPX Energy Inc. | | | | |
| 01-13-17 | 01-13-17 | 300 | WPX Energy Inc | | | | |
| 01-13-17 | 01-13-17 | 600 | WPX Energy Inc | | | | |
| 01-13-17 | 01-13-17 | 3,500 | WPX Energy Inc | | | | |
| 01-13-17 | 01-13-17 | 6,400 | WPX Energy Inc | | | | |
| 01-13-17 | 01-13-17 | 500 | WPX Energy Inc | | | | |
| 01-13-17 | 01-13-17 | 7,500 | WPX Energy Inc | | | | |
| 01-13-17 | 01-13-17 | 5,000 | WPX Energy Inc. | | | | |

C. I.E.S. Ltd

REALIZED GAINS AND LOSSES

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|-----------|-----------|----------|----------|-----------|----------|------------|-----------|
| | | | | | | Short Term | Long Term |
| 01-15-17 | 02-03-17 | 16 SEK INR Choice | | 792.00 | 0.00 | 792.00 | |
| | | TOTAL GAINS | | | | 17,151.87 | 0.00 |
| | | TOTAL LOSSES | | | | 7,917.24 | 0.00 |
| | | | | 2,192,442.18 | 2,761,675.03 | 9,234.63 | 0.00 |

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

*From 01-17-17 Through 01-20-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|-----------|-----------|----------|----------|-----------|----------|------------|-----------|
| 01-17-17 | 01-17-17 | 5,000 | WPX Energy Inc | 70,182.50 | 70,007.96 | -174.54 | |
| 01-17-17 | 01-17-17 | 5,000 | WPX Energy Inc | 70,182.50 | 70,098.46 | -283.01 | |
| 01-17-17 | 01-17-17 | 10,000 | WPX Energy Inc. | 140,765.06 | 140,060.93 | -704.07 | |
| 01-17-17 | 01-17-17 | 4 | SLK DVP Charges | 48.40 | 0.00 | -48.00 | |
| 01-18-17 | 01-18-17 | 2,500 | Micron Technology | 166,556.25 | 166,182.71 | -373.11 | |
| 01-18-17 | 01-19-17 | 2,900 | Pennsylvania Real Est Trust | 62,500.80 | 62,218.64 | -281.16 | |
| 01-19-17 | 01-19-17 | 1,000 | Amedica Corp | 500.00 | 416.67 | -83.31 | |
| 01-19-17 | 01-19-17 | 425 | Advance Pierre Foods Inc | 11,475.00 | 11,620.73 | 145.73 | |
| 01-19-17 | 01-19-17 | 5,000 | Advance Pierre Foods Inc | 136,624.00 | 136,714.51 | 90.51 | |
| 01-19-17 | 01-19-17 | 100 | Advance Pierre Foods Inc | 2,700.00 | 2,734.29 | 34.29 | |
| 01-19-17 | 01-19-17 | 1,000 | Advance Pierre Foods Inc | 27,000.00 | 27,342.90 | 342.90 | |
| 01-19-17 | 01-19-17 | 600 | Advance Pierre Foods Inc | 16,200.00 | 16,405.74 | 205.74 | |
| 01-19-17 | 01-19-17 | 2,000 | Advance Pierre Foods Inc | 54,000.00 | 54,685.81 | 685.81 | |
| 01-19-17 | 01-19-17 | 5,000 | Apollo Global Management | 102,427.50 | 103,162.25 | 734.75 | |
| 01-19-17 | 01-19-17 | 560 | Apollo Global Management | 10,350.00 | 10,316.23 | -33.77 | |
| 01-19-17 | 01-19-17 | 350 | Apollo Global Management | 5,175.00 | 5,158.11 | -16.89 | |
| 01-19-17 | 01-19-17 | 300 | Heron Therapeutics Inc | 4,660.00 | 4,005.23 | 345.23 | |
| 01-19-17 | 01-19-17 | 300 | Heron Therapeutics Inc | 1,660.00 | 4,005.23 | 345.23 | |
| 01-19-17 | 01-19-17 | 5,000 | Heron Therapeutics Inc | 67,762.50 | 66,883.04 | -1,120.53 | |
| 01-19-17 | 01-19-17 | 1,000 | Teradot Inc | 16,750.00 | 18,535.29 | 1,785.29 | |
| 01-19-17 | 01-19-17 | 200 | Viper Energy Partners LP | 1,960.00 | 1,958.81 | -98.85 | |
| 01-19-17 | 01-19-17 | 3,000 | Viper Energy Partners LP | 46,500.00 | 47,982.15 | 1,482.15 | |
| 01-19-17 | 01-19-17 | 700 | Viper Energy Partners LP | 10,850.00 | 11,195.83 | 345.83 | |
| 01-19-17 | 01-19-17 | 200 | Viper Energy Partners LP | 3,100.00 | 3,195.81 | -98.81 | |
| 01-19-17 | 01-19-17 | 800 | Viper Energy Partners LP | 12,400.00 | 12,795.24 | 395.24 | |
| 01-19-17 | 01-19-17 | 100 | Viper Energy Partners LP | 1,553.17 | 1,590.41 | 16.23 | |
| 01-19-17 | 01-19-17 | 5,000 | Viper Energy Partners LP | 77,653.50 | 81,998.30 | 4,339.84 | |
| 01-19-17 | 01-19-17 | 1,000 | Viper Energy Partners LP | 76,105.33 | 38,163.60 | -1,042.72 | |
| 01-19-17 | 01-19-17 | 900 | Viper Energy Partners LP | 13,950.00 | 14,101.40 | 151.40 | |
| 01-19-17 | 01-19-17 | 5,000 | Viper Energy Partners LP | 77,500.00 | 80,007.75 | 2,507.75 | |
| 01-19-17 | 01-19-17 | 5,000 | Financial Select Sector | 115,500.00 | 115,277.98 | -222.02 | |
| 01-19-17 | 01-19-17 | 5,000 | Financial Select Sector | 115,500.00 | 115,197.08 | -302.92 | |
| 01-19-17 | 01-19-17 | 500 | Zynerba Pharmaceuticals Inc | 9,000.00 | 9,538.39 | 538.39 | |
| 01-19-17 | 01-19-17 | 2,500 | Zynerba Pharmaceuticals Inc | 48,767.00 | 47,691.96 | -1,075.04 | |
| 01-19-17 | 01-19-17 | 42 | SLK DVP Charges | 504.00 | 0.00 | -504.00 | |
| 01-20-17 | 01-20-17 | 200 | Almost Family Inc | 8,900.00 | 9,273.55 | 373.55 | |
| 01-20-17 | 01-20-17 | 1,000 | Almost Family Inc | 44,300.00 | 46,167.78 | 867.78 | |
| 01-20-17 | 01-20-17 | 100 | Carolina Financial Corp | 2,400.00 | 2,898.85 | 498.85 | |
| 01-20-17 | 01-20-17 | 4,000 | FinTech Acquisition II (LT) | 40,000.00 | 40,388.72 | 388.72 | |
| 01-20-17 | 01-20-17 | 1,300 | FinTech Acquisition II (LT) | 13,000.00 | 13,126.33 | 126.33 | |
| 01-20-17 | 01-20-17 | 1,000 | Keane Group Inc | 19,000.00 | 21,896.52 | 2,896.52 | |
| 01-20-17 | 01-20-17 | 400 | Keane Group Inc | 7,600.00 | 8,747.53 | 1,147.53 | |
| 01-20-17 | 01-20-17 | 4,000 | Keane Group Inc | 76,000.00 | 87,675.29 | 11,675.29 | |
| 01-20-17 | 01-20-17 | 5,000 | Keane Group Inc | 95,250.00 | 109,341.11 | 14,091.11 | |
| 01-20-17 | 01-20-17 | 1,300 | Keane Group Inc | 24,700.00 | 28,429.47 | 3,729.47 | |
| 01-20-17 | 01-20-17 | 4,300 | Keane Group Inc | 91,846.40 | 94,035.93 | 312.43 | |

1

C.L.F.S., Ltd.
### REALIZED GAINS AND LOSSES

*From 01-17-17 Through 01-20-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 01-20-17 | 01-20-17 | 10,700 | Keane Group Inc | 235,271.00 | 234,426.53 | -845.07 | |
| 01-20-17 | 01-20-17 | 500 | Stemline Therapeutics | 5,000.00 | 5,304.28 | 304.28 | |
| 01-20-17 | 01-20-17 | 5,000 | Stemline Therapeutics | 51,557.50 | 53,042.84 | 1,495.34 | |
| 01-19-17 | 01-20-17 | 200 | Teladoc Inc. | 3,350.00 | 3,739.91 | 389.91 | |
| 01-20-17 | 01-20-17 | 25,000 | Keane Group Inc | 547,547.50 | 544,780.59 | -2,766.91 | |
| TOTAL GAINS | | | | | | 59,824.29 | 0.00 |
| TOTAL LOSSES | | | | | | -8,433.15 | 0.00 |
| | | | | 2,844,931.25 | 2,896,322.39 | 51,391.14 | 0.00 |

TOTAL REALIZED GAIN LOSS   51,391.14

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

████████████████████████████

*From 01-23-17 Through 01-27-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 01-23-17 | 01-23-17 | 5,000 | Bank of America Corp. | 112,800.00 | 112,397.54 | +402.46 | |
| 01-23-17 | 01-23-17 | 10,000 | Bank of America Corp. | 226,300.00 | 224,695.09 | -1,604.91 | |
| 01-23-17 | 01-23-17 | 500 | Targa Resources Corp. | 28,825.00 | 29,105.66 | 280.66 | |
| 01-23-17 | 01-23-17 | 7 | SLK DVP Charges | 84.00 | 0.00 | -84.00 | |
| 01-24-17 | 01-24-17 | 5,000 | Keane Group Inc. | 103,215.50 | 102,897.75 | -317.75 | |
| 01-24-17 | 01-24-17 | 400 | GasLog Partners LP | 8,200.00 | 8,221.62 | 21.62 | |
| 01-24-17 | 01-24-17 | 3,500 | GasLog Partners LP | 71,750.00 | 71,939.18 | 189.18 | |
| 01-24-17 | 01-24-17 | 1,000 | GasLog Partners LP | 20,500.00 | 20,554.05 | 54.05 | |
| 01-24-17 | 01-24-17 | 500 | GasLog Partners LP | 10,250.00 | 10,277.02 | 27.02 | |
| 01-24-17 | 01-24-17 | 2,500 | GasLog Partners LP | 51,383.75 | 51,385.13 | 1,001.38 | |
| 01-24-17 | 01-24-17 | 1,000 | Pinnacle Financial Partners | 62,500.00 | 64,140.30 | 1,640.30 | |
| 01-24-17 | 01-24-17 | 5,000 | Pinnacle Financial Partners | 320,914.50 | 320,701.50 | -213.00 | |
| 01-24-17 . | 01-24-17 | 7,597 | GasLog Partners LP | 153,106.14 | 156,514.52 | 3,408.38 | |
| 01-24-17 | 01-24-17 | 500 | Cascadian Therapeutics | 1,650.00 | 1,825.16 | 175.16 | |
| 01-24-17 | 01-24-17 | 1,200 | Cascadian Therapeutics | 3,960.00 | 4,380.38 | 420.38 | |
| 01-24-17 | 01-24-17 | 8,300 | Cascadian Therapeutics | 31,105.08 | 30,297.65 | -807.43 | |
| 01-24-17 | 01-24-17 | 1,700 | Cascadian Therapeutics | 6,370.92 | 6,113.29 | -257.63 | |
| 01-24-17 | 01-24-17 | 20 | SLK DVP Charges | 240.00 | 0.00 | -240.00 | |
| 01-25-17 | 01-25-17 | 6,500 | The Michaels Companies Inc. | 135,674.50 | 133,798.28 | -1,876.22 | |
| 01-25-17 | 01-25-17 | 400 | Patterson-UTI Energy Inc. | 10,580.00 | 11,297.03 | 717.03 | |
| 01-25-17 | 01-25-17 | 1,200 | Patterson-UTI Energy Inc. | 31,740.00 | 33,942.10 | 2,202.10 | |
| 01-25-17 | 01-25-17 | 2,200 | Patterson-UTI Energy Inc. | 60,381.62 | 62,227.18 | 1,845.56 | |
| 01-25-17 | 01-25-17 | 100 | SmartFinancial Inc | 1,925.00 | 2,062.95 | 137.95 | |
| 01-24-17 | 01-25-17 | 2,403 | GasLog Partners LP | 48,428.86 | 50,354.19 | 1,925.33 | |
| 01-25-17 | 01-25-17 | 150 | Newtek Business Services Corp. | 2,287.50 | 2,298.61 | 11.11 | |
| 01-25-17 | 01-25-17 | 1,000 | Newtek Business Services Corp. | 15,250.00 | 15,324.06 | 74.06 | |
| 01-25-17 | 01-25-17 | 8,850 | Newtek Business Services Corp. | 134,864.26 | 135,617.97 | 753.71 | |
| 01-25-17 | 01-25-17 | 400 | Newtek Business Services Corp. | 6,095.56 | 6,117.11 | 21.55 | |
| 01-25-17 | 01-25-17 | 4,400 | Newtek Business Services Corp. | 67,100.00 | 67,288.17 | 188.17 | |
| 01-25-17 | 01-25-17 | 1,000 | Newtek Business Services Corp. | 15,250.00 | 15,292.76 | 42.76 | |
| 01-25-17 | 01-25-17 | 12 | SLK DVP Charges | 144.00 | 0.00 | -144.00 | |
| 01-26-17 | 01-26-17 | 9,000 | Alliance Gaming Corp | 70,079.40 | 67,809.02 | -2,270.38 | |
| 01-26-17 | 01-26-17 | 300 | AnaptysBio Inc. | 4,500.00 | 4,834.96 | 334.96 | |
| 01-26-17 | 01-26-17 | 1,500 | AnaptysBio Inc. | 22,500.00 | 24,174.80 | 1,674.80 | |
| 01-26-17 | 01-26-17 | 300 | Entellus Medical | 5,100.00 | 4,990.80 | -109.20 | |
| 01-26-17 | 01-26-17 | 300 | Entellus Medical | 5,100.00 | 4,990.80 | -109.20 | |
| 01-26-17 | 01-26-17 | 2,000 | Entellus Medical | 33,370.00 | 33,318.67 | -51.33 | |
| 01-26-17 | 01-26-17 | 200 | Kornit Digital Ltd. | 3,300.00 | 3,430.11 | 130.11 | |
| 01-26-17 | 01-26-17 | 2,000 | Kornit Digital Ltd. | 33,000.00 | 34,301.05 | 1,301.05 | |
| 01-26-17 | 01-26-17 | 500 | Kornit Digital Ltd. | 8,250.00 | 8,575.26 | 325.26 | |

Report run at 02:59:23 PM on 1/27/17

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

*From 01-23-17 Through 01-27-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 01-26-17 | 01-26-17 | 500 | Kornit Digital Ltd. | 8,250.00 | 8,575.26 | 325.26 | |
| 01-26-17 | 01-26-17 | 1,500 | Kornit Digital Ltd. | 25,730.00 | 25,725.79 | -4.21 | |
| 01-26-17 | 01-26-17 | 300 | US Foods Holding Corp | 7,800.00 | 7,941.28 | 141.28 | |
| 01-26-17 | 01-26-17 | 100 | US Foods Holding Corp | 2,600.00 | 2,653.01 | 53.01 | |
| 01-26-17 | 01-26-17 | 1,000 | US Foods Holding Corp | 26,000.00 | 26,530.12 | 530.12 | |
| 01-26-17 | 01-26-17 | 300 | US Foods Holding Corp | 7,800.00 | 7,959.04 | 159.04 | |
| 01-26-17 | 01-26-17 | 3,800 | US Foods Holding Corp | 98,800.00 | 100,814.46 | 2,014.46 | |
| 01-26-17 | 01-26-17 | 4,000 | US Foods Holding Corp | 105,136.00 | 106,120.49 | 984.49 | |
| 01-26-17 | 01-26-17 | 2,000 | US Foods Holding Corp | 52,000.00 | 53,060.24 | 1,060.24 | |
| 01-26-17 | 01-26-17 | 5,000 | Financial Select Sector | 119,000.00 | 118,497.41 | -502.59 | |
| 01-26-17 | 01-26-17 | 5,000 | Financial Select Sector | 119,000.00 | 118,497.91 | -502.09 | |
| 01-26-17 | 01-26-17 | 5,000 | Financial Select Sector | 119,000.00 | 118,497.41 | -502.59 | |
| 01-26-17 | 01-26-17 | 2,000 | ObsEva Inc. | 30,000.00 | 24,062.27 | -5,937.73 | |
| 01-26-17 | 01-26-17 | 500 | ObsEva Inc. | 7,500.00 | 6,015.57 | -1,484.43 | |
| 01-27-17 | 01-27-17 | 500 | Athersys Inc. | 505.00 | 515.63 | 10.63 | |
| 01-27-17 | 01-27-17 | 2,000 | Nuveen Preferred & Income 2022 | 50,000.00 | 49,978.91 | -21.09 | |
| 01-27-17 | 01-27-17 | 200 | Horizon Global Corp. | 3,700.00 | 3,873.77 | 173.77 | |
| 01-27-17 | 01-27-17 | 200 | Horizon Global Corp. | 3,700.00 | 3,892.27 | 192.27 | |
| 01-27-17 | 01-27-17 | 1,000 | Horizon Global Corp. | 18,500.00 | 19,461.37 | 961.37 | |
| 01-27-17 | 01-27-17 | 2,500 | Horizon Global Corp. | 47,170.00 | 48,653.44 | 1,483.44 | |
| 01-27-17 | 01-27-17 | 100 | Jeld-Wen Holding Inc. | 2,300.00 | 2,518.35 | 218.35 | |
| 01-27-17 | 01-27-17 | 200 | Jeld-Wen Holding Inc. | 4,600.00 | 5,075.21 | 475.21 | |
| 01-27-17 | 01-27-17 | 2,000 | Jeld-Wen Holding Inc. | 46,000.00 | 50,752.09 | 4,752.09 | |
| 01-27-17 | 01-27-17 | 1,000 | Jeld-Wen Holding Inc. | 23,000.00 | 25,376.05 | 2,376.05 | |
| 01-27-17 | 01-27-17 | 800 | Jeld-Wen Holding Inc. | 18,400.00 | 20,300.84 | 1,900.84 | |
| 01-27-17 | 01-27-17 | 400 | Jeld-Wen Holding, Inc. | 9,200.00 | 10,150.42 | 950.42 | |
| 01-27-17 | 01-27-17 | 100 | Jeld-Wen Holding Inc. | 2,300.00 | 2,537.60 | 237.60 | |
| 01-27-17 | 01-27-17 | 200 | Jeld-Wen Holding Inc. | 4,600.00 | 5,075.21 | 475.21 | |
| 01-27-17 | 01-27-17 | 500 | Jeld-Wen Holding Inc. | 11,500.00 | 12,688.02 | 1,188.02 | |
| 01-27-17 | 01-27-17 | 1,500 | Jeld-Wen Holding Inc. | 34,500.00 | 38,064.07 | 3,564.07 | |
| 01-27-17 | 01-27-17 | 1,000 | Jounce Therapeutics | 16,000.00 | 17,473.81 | 1,473.81 | |
| 01-27-17 | 01-27-17 | 200 | KEYW Holding Corp. | 2,100.00 | 2,033.66 | -66.34 | |
| 01-27-17 | 01-27-17 | 5,000 | KEYW Holding Corp. | 52,037.50 | 50,841.38 | -1,196.12 | |
| 01-26-17 | 01-27-17 | 1,000 | Kornit Digital Ltd | 16,500.00 | 16,724.63 | 224.63 | |
| 01-27-17 | 01-27-17 | 1,500 | REV Group Inc. | 33,000.00 | 37,914.67 | 4,914.67 | |
| 01-27-17 | 01-27-17 | 250 | REV Group Inc | 5,500.00 | 6,319.11 | 819.11 | |
| 01-27-17 | 01-27-17 | 1,000 | REV Group Inc. | 22,000.00 | 25,276.45 | 3,276.45 | |
| 01-27-17 | 01-27-17 | 400 | Mercury Computer Systems | 13,200.00 | 13,688.50 | 488.50 | |
| 01-27-17 | 01-27-17 | 100 | Mercury Computer Systems | 3,300.00 | 3,426.38 | 126.38 | |
| 01-27-17 | 01-27-17 | 1,500 | Mercury Computer Systems | 49,500.00 | 51,395.63 | 1,895.63 | |
| 01-27-17 | 01-27-17 | 400 | Mercury Computer Systems | 13,200.00 | 13,705.50 | 505.50 | |
| 01-27-17 | 01-27-17 | 4,000 | Mercury Computer Systems | 134,500.00 | 137,055.00 | 2,555.00 | |
| 01-26-17 | 01-27-17 | 500 | ObsEva Inc. | 7,500.00 | 5,830.57 | -1,669.43 | |
| 01-26-17 | 01-27-17 | 1,075 | ObsEva Inc. | 16,125.00 | 12,535.73 | -3,589.27 | |
| 01-27-17 | 01-27-17 | 1,000 | Jagged Peak Energy Inc. | 15,000.00 | 14,355.29 | -644.71 | |

2

C.L.F.S., Ltd.
### REALIZED GAINS AND LOSSES

*From 01-23-17 Through 01-27-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 01-27-17 | 01-27-17 | 7,000 | Jagged Peak Energy Inc. | 105,000.00 | 100,487.00 | -4,513.00 | |
| 01-27-17 | 01-27-17 | 2,000 | Jagged Peak Energy Inc. | 30,000.00 | 28,710.57 | -1,289.43 | |
| 01-27-17 | 01-27-17 | 1,000 | Jagged Peak Energy Inc. | 15,000.00 | 14,355.29 | -644.71 | |
| 01-27-17 | 01-27-17 | 4,000 | Jagged Peak Energy Inc. | 56,907.20 | 57,421.13 | 513.93 | |
| 01-27-17 | 01-27-17 | 11,000 | Jagged Peak Energy Inc. | 156,491.80 | 154,059.34 | -2,435.46 | |
| 01-27-17 | 01-27-17 | 100 | Jagged Peak Energy Inc. | 1,500.00 | 1,400.54 | -99.46 | |
| 01-27-17 | 01-27-17 | 100 | Jagged Peak Energy Inc. | 1,500.00 | 1,400.54 | -99.46 | |
| 01-27-17 | 01-27-17 | 100 | Jagged Peak Energy Inc. | 1,413.00 | 1,400.54 | -12.46 | |
| 01-27-17 | 01-27-17 | 600 | Jagged Peak Energy Inc. | 9,000.00 | 8,403.23 | -596.77 | |
| 01-27-17 | 01-27-17 | 67 | SLK DVP Charges | 804.00 | 0.00 | -804.00 | |
| | TOTAL GAINS | | | | | 59,924.49 | 0.00 |
| | TOTAL LOSSES | | | | | -35,102.86 | 0.00 |
| | | | | 3,712,748.09 | 3,737,569.72 | 24,821.63 | 0.00 |

TOTAL REALIZED GAIN/LOSS    24,821.63

3

Report run at 03:10:23 PM on 1/27/17

C.L.J. S., Ltd.

## REALIZED GAINS AND LOSSES

*From 01-30-17 Through 02-03-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Gain Or Loss Long Term |
|---|---|---|---|---|---|---|---|
| 01-30-17 | 01-30-17 | 1,000 | The Walt Disney Company | 109,837.46 | 109,770.10 | -62.20 | |
| 01-24-17 | 01-30-17 | 2,000 | KEYW Holding Corp | 21,000.00 | 19,212.92 | -1,687.08 | |
| 01-27-17 | 01-30-17 | 100 | KEYW Holding Corp | 1,050.00 | 965.65 | -84.35 | |
| 01-25-17 | 01-30-17 | 100 | REV Group Inc | 2,200.00 | 2,531.91 | 331.91 | |
| 01-25-17 | 01-30-17 | 1,000 | Jagged Peak Energy Inc | 15,000.00 | 14,379.68 | -620.32 | |
| 01-26-17 | 01-30-17 | 465 | ObsEva Inc | 6,975.00 | 5,300.55 | -1,674.45 | |
| 01-31-17 | 01-31-17 | 10,000 | New Residential Investment Corp | 150,000.00 | 152,97.05 | 2,977.05 | |
| 01-03-17 | 01-31-17 | 5,000 | New Residential Investment Corp | 75,000.00 | 75,998.81 | 998.81 | |
| 01-03-17 | 01-31-17 | 30,000 | New Residential Investment Corp | 450,000.00 | 455,933.05 | 5,933.05 | |
| 01-31-17 | 01-31-17 | 7,200 | New Residential Investment Corp | 108,000.00 | 109,123.93 | 1,123.93 | |
| 01-31-17 | 01-31-17 | 100 | New Residential Investment Corp | 1,500.00 | 1,519.78 | 19.78 | |
| 01-31-17 | 01-31-17 | 2,500 | New Residential Investment Corp | 37,500.00 | 37,944.42 | 444.42 | |
| 01-31-17 | 01-31-17 | 5,300 | Rigel Pharmaceuticals Inc | 7,048.00 | 7,098.84 | 50.84 | |
| 01-31-17 | 01-31-17 | 200 | Rigel Pharmaceuticals Inc | 100.00 | 105.65 | 5.65 | |
| 01-31-17 | 01-31-17 | 1,600 | Summit Midstream Partners LP | 18,544.17 | 18,358.16 | -186.00 | |
| 01-31-17 | 01-31-17 | 10,000 | Under Armour | 220,700.00 | 220,808.18 | 103.18 | |
| 01-26-17 | 01-31-17 | 495 | ObsEva Inc | 7,425.00 | 5,718.94 | -1,706.06 | |
| 01-31-17 | 01-31-17 | 17 | STK DVP Charges | 204.00 | 0.00 | -204.00 | |
| 02-01-17 | 02-01-17 | 2,000 | First Hawaiian Inc | 64,100.00 | 63,857.50 | -242.50 | |
| 01-31-17 | 02-01-17 | 250 | First Hawaiian Inc | 6,400.00 | 6,386.26 | -13.74 | |
| 02-01-17 | 02-01-17 | 3,000 | First Hawaiian Inc | 96,150.00 | 95,943.91 | -206.09 | |
| 02-01-17 | 02-01-17 | 800 | First Hawaiian Inc | 25,600.00 | 25,545.04 | -54.96 | |
| 02-01-17 | 02-01-17 | 5,600 | First Hawaiian Inc | 185,060.00 | 185,201.56 | 141.56 | |
| 02-01-17 | 02-01-17 | 500 | First Hawaiian Inc | 16,000.00 | 15,965.65 | -34.35 | |
| 02-01-17 | 02-01-17 | 7,000 | First Hawaiian Inc | 222,550.50 | 223,519.13 | 961.19.07 | |
| 02-01-17 | 02-01-17 | 3,500 | First Hawaiian Inc | 112,000.00 | 111,759.56 | -240.44 | |
| 02-01-17 | 02-01-17 | 1,200 | Invitation Homes Inc | 24,000.00 | 24,286.99 | 286.99 | |
| 01-01-17 | 02-01-17 | 3,100 | Invitation Homes Inc | 62,000.00 | 82,863.14 | -95.11 | |
| 02-01-17 | 02-01-17 | 100 | Invitation Homes Inc | 2,000.00 | 2,018.17 | 18.17 | |
| 02-01-17 | 02-01-17 | 1,000 | Invitation Homes Inc | 20,000.00 | 20,181.66 | 181.66 | |
| 02-01-17 | 02-01-17 | 100 | Invitation Homes Inc | 2,000.00 | 8,052.66 | 22.66 | |
| 01-01-17 | 02-01-17 | 200 | Invitation Homes Inc | 4,000.00 | 4,016.33 | 16.33 | |
| 02-01-17 | 02-01-17 | 18,000 | Invitation Homes Inc | 101,682.90 | 102,324.90 | 1,13.00 | |
| 02-01-17 | 02-01-17 | 5,000 | Invitation Homes Inc | 100,160.00 | 100,908.30 | 988.30 | |
| 02-01-17 | 02-01-17 | 300 | Laureate Education Inc | 3,900.00 | 6,442.33 | 3,372.93 | |
| 02-01-17 | 02-01-17 | 5,000 | Laureate Education Inc | 70,000.00 | 63,428.09 | | |
| 02-01-17 | 02-01-17 | 1,000 | Laureate Education Inc | 13,000.00 | 12,585.62 | 3,104.35 | |

*Report run at 02-32-11 PM on 2-2-17*

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

From 01-30-17 Through 02-03-17

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 02-01-17 | 02-01-17 | 1,600 | Laureate Education Inc | 22,400.00 | 20,616.99 | -1,783.01 | |
| 02-01-17 | 02-01-17 | 100 | Laureate Education Inc. | 1,400.00 | 1,288.56 | -111.44 | |
| 02-01-17 | 02-01-17 | 1,000 | Laureate Education Inc | 14,000.00 | 12,885.62 | -1,114.38 | |
| 02-01-17 | 02-01-17 | 16,000 | Laureate Education Inc | 209,716.86 | 206,169.90 | -3,546.90 | |
| 02-01-17 | 02-01-17 | 1,000 | Laureate Education Inc | 14,000.00 | 12,885.62 | -1,114.38 | |
| 02-01-17 | 02-01-17 | 750 | Milacron Holdings Corp | 12,187.50 | 12,281.68 | 94.18 | |
| 02-01-17 | 02-01-17 | 800 | Milacron Holdings Corp. | 13,000.00 | 13,115.79 | 115.79 | |
| 02-01-17 | 02-01-17 | 2,000 | Milacron Holdings Corp | 32,500.00 | 32,789.48 | 289.48 | |
| 02-01-17 | 02-01-17 | 500 | Milacron Holdings Corp | 8,125.00 | 8,197.37 | 72.37 | |
| 02-01-17 | 02-01-17 | 2,500 | Milacron Holdings Corp | 40,625.00 | 40,986.86 | 361.86 | |
| 02-01-17 | 02-01-17 | 1,000 | Sanchez Energy Corp | 12,500.00 | 12,609.92 | 109.92 | |
| 02-01-17 | 02-01-17 | 15,000 | Sanchez Energy Corp | 192,313.50 | 189,148.87 | -3,164.63 | |
| 02-01-17 | 02-01-17 | 200 | Taylor Morrison Home | 1,800.00 | 1,703.51 | -96.49 | |
| 02-01-17 | 02-01-17 | 100 | Taylor Morrison Home | 1,900.00 | 1,861.01 | -38.99 | |
| 02-01-17 | 02-01-17 | 1,500 | Taylor Morrison Home | 28,500.00 | 27,915.14 | -584.86 | |
| 02-01-17 | 02-01-17 | 500 | Taylor Morrison Home | 9,500.00 | 9,305.05 | -194.95 | |
| 02-01-17 | 02-01-17 | 450 | Taylor Morrison Home | 8,550.00 | 8,374.54 | -175.46 | |
| 02-01-17 | 02-01-17 | 1,000 | Taylor Morrison Home | 19,000.00 | 18,610.09 | -389.91 | |
| 02-01-17 | 02-01-17 | 6,000 | Taylor Morrison Home | 115,993.80 | 111,660.57 | -4,333.23 | |
| 02-01-17 | 02-01-17 | 3,000 | Taylor Morrison Home | 57,000.00 | 55,830.28 | -1,169.72 | |
| 02-01-17 | 02-01-17 | 2,500 | Univar Inc | 72,500.00 | 72,262.67 | -237.33 | |
| 01-26-17 | 02-01-17 | 465 | ObsEva Inc | 6,075.00 | 5,215.23 | -1,759.77 | |
| 02-01-17 | 02-01-17 | 58 | SLK DVP Charges | 696.00 | 0.00 | -696.00 | |
| 02-02-17 | 02-02-17 | 1,500 | First BanCorp (Puerto Rico) | 9,645.00 | 9,508.49 | -140.51 | |
| 02-02-17 | 02-02-17 | 9,600 | First BanCorp (Puerto Rico) | 57,870.00 | 57,050.96 | -819.04 | |
| 02-02-17 | 02-02-17 | 2,400 | First BanCorp (Puerto Rico) | 15,432.00 | 15,213.59 | -218.41 | |
| 02-02-17 | 02-02-17 | 30,000 | First BanCorp (Puerto Rico) | 190,080.00 | 190,169.85 | 89.85 | |
| 02-02-17 | 02-02-17 | 200 | Civeo Corp | 600.00 | 628.41 | 28.41 | |
| 02-02-17 | 02-02-17 | 1,000 | Civeo Corp | 3,000.00 | 3,142.06 | 142.06 | |
| 02-02-17 | 02-02-17 | 10,000 | Invitation Homes Inc. | 202,060.00 | 203,058.57 | 998.57 | |
| 02-02-17 | 02-02-17 | 650 | Smart Sand Inc | 11,375.00 | 11,377.22 | 2.22 | |
| 02-02-17 | 02-02-17 | 250 | Smart Sand Inc | 4,375.00 | 4,375.85 | 0.85 | |
| 02-02-17 | 02-02-17 | 10,500 | Smart Sand Inc | 183,469.50 | 183,785.89 | -2,683.61 | |
| 02-02-17 | 02-02-17 | 15 | SLK DVP Charges | 180.00 | 0.00 | -180.00 | |
| 02-03-17 | 02-03-17 | 200 | Kimball Royalty Partners LP | 3,600.00 | 3,708.92 | 108.92 | |
| 02-03-17 | 02-03-17 | 500 | Kimball Royalty Partners LP | 9,000.00 | 9,272.31 | 272.31 | |
| 02-03-17 | 02-03-17 | 500 | Ramaco Resources Inc | 4,050.00 | 4,286.18 | 236.18 | |
| 02-03-17 | 02-03-17 | 250 | Ramaco Resources Inc | 3,375.00 | 3,571.82 | 196.82 | |
| 02-03-17 | 02-03-17 | 1,000 | Ramaco Resources Inc | 13,500.00 | 14,287.28 | 787.28 | |
| 02-03-17 | 02-03-17 | 1,000 | Neos Therapeutics Inc. | 5,000.00 | 5,001.09 | 1.09 | |
| 02-03-17 | 02-03-17 | 2,500 | Neos Therapeutics Inc | 12,500.00 | 12,502.72 | 2.72 | |
| 02-03-17 | 02-03-17 | 8,500 | Neos Therapeutics Inc | 43,063.55 | 42,509.27 | -554.28 | |
| 02-03-17 | 02-03-17 | 26,600 | Rubicon Project Inc | 205,829.00 | 207,324.19 | 1,501.19 | |
| 02-03-17 | 02-03-17 | 20,000 | Rubicon Project Inc. | 160,929.00 | 155,880.60 | -5,048.40 | |

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

From 01-20-17 Through 02-01-17

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 02-03-17 | 02-01-17 | 13 | SLK DVP Charges | 156.00 | 0.00 | 156.00 | 0.00 |
| TOTAL GAINS | | | | | | | 0.00 |
| TOTAL LOSSES | | | | | | 30,034.38 | 0.00 |
| TOTAL REALIZED GAIN LOSS | -30,855.58 | | | 4,768,826.05 | 4,737,970.47 | -30,855.58 | 0.00 |

Report generated 02-13-2001 at 2:11

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

*From 02-06-17 Through 02-10-17*

|  |  |  |  |  |  | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Short Term | Long Term |
| 02-06-17 | 02-06-17 | 84 | Trad - Rrth Aw3y Trades | 0.00 | 1,013.44 | 1,013.44 | |
| 02-07-17 | 02-07-17 | 2 | STK DVP Charges | 2.00 | 0.00 | -44.24 | |
| 02-08-17 | 02-08-17 | 200 | Colcras BioSciences Inc | 3,555.00 | 3,759.26 | 113.24 | |
| 02-08-17 | 02-09-17 | 2,000 | Colcras BioSciences Inc | 48,503.00 | 17,172.60 | 1,327.40 | |
| 02-08-17 | 02-08-17 | 600 | Colcras BioSciences Inc | 11,550.00 | 14,223.78 | 518.22 | |
| 02-09-17 | 02-08-17 | 5,000 | Colcras BioSciences Inc | 123,730.00 | 113,431.50 | -2,318.50 | |
| 02-09-17 | 02-08-17 | 5,000 | Pinnova BioSciences Inc | 143,652.50 | 143,411.50 | 3,750.00 | |
| 02-06-17 | 02-08-17 | 1,000 | Paxley Energy Inc | 31,000.00 | 30,697.83 | -303.17 | |
| 02-04-17 | 02-09-17 | 21,603 | Paxley Energy Inc | 673,158.06 | 663,237.13 | 19,054.93 | |
| 02-04-17 | 02-08-17 | 28,503 | Paxley Energy Inc | 659,906.06 | 809,305.82 | 6,133.18 | |
| 02-08-17 | 02-08-17 | 2,700 | AMC Entertainment Inc | 46,159.00 | 49,121.02 | 1,025.96 | |
| 02-08-17 | 02-09-17 | 10,000 | AMC Entertainment Inc | 313,309.00 | 312,117.53 | 4,882.76 | |
| 02-08-17 | 02-06-17 | 10,000 | AMC Entertainment Inc | 315,309.00 | 310,137.55 | 4,342.77 | |
| 02-08-17 | 02-08-17 | 2,000 | AMC Entertainment Inc | 59,009.00 | 63,923.15 | 978.83 | |
| 02-08-17 | 02-08-17 | 34 | STK DVP Charges | 288.00 | 0.00 | -288.00 | |
| 02-09-17 | 02-09-17 | 1,000 | Houlihan Lokey Inc | 39,350.00 | 40,160.54 | 910.24 | |
| 02-09-17 | 02-09-17 | 1,600 | Houlihan Lokey Inc | 46,500.00 | 48,111.15 | 1,311.15 | |
| 02-09-17 | 02-09-17 | 100 | Houlihan Lokey Inc | 2,925.00 | 3,007.07 | 82.07 | |
| 02-09-17 | 02-09-17 | 400 | Houlihan Lokey Inc | 12,700.00 | 12,903.29 | 123.29 | |
| 02-09-17 | 02-09-17 | 26,000 | Morgan Stanley | 349,270.00 | 349,024.26 | 232.74 | |
| 02-09-17 | 02-09-17 | 9,000 | Pexey Energy Inc | 283,366.00 | 279,055.31 | -3,134.59 | |
| 02-08-17 | 02-09-17 | 3,000 | AMC Entertainment Inc | 91,509.00 | 93,395.76 | 1,894.01 | |
| 02-08-17 | 02-09-17 | 1,000 | AMC Entertainment Inc | 31,503.00 | 32,035.42 | 431.08 | |
| 02-08-17 | 02-09-17 | 3,000 | AMC Entertainment Inc | 92,522.50 | 93,195.96 | 1,3.36 | |
| 02-08-17 | 02-09-17 | 3,000 | AMC Entertainment Inc | 94,500.00 | 114,456.96 | 1,864.64 | |
| 02-08-17 | 02-09-17 | -503 | Colcras BioSciences Inc | 11,820.00 | 11,846.61 | 216.61 | |
| 02-09-17 | 02-09-17 | 5 | STK DVP Charges | 96.00 | 9.00 | -46.00 | |
| 02-10-17 | 02-10-17 | 100 | Foundation Building Materials Inc | 1,800.00 | 1,569.93 | 569.93 | |
| 02-10-17 | 02-10-17 | 1,000 | Foundation Building Materials Inc | 14,000.00 | 15,130.27 | 1,689.27 | |
| 02-10-17 | 02-10-17 | 200 | Foundation Building Materials Inc | 2,800.00 | 3,521.95 | 521.95 | |
| 02-10-17 | 02-10-17 | 5,000 | Saxam Capital Corp | 25,980.00 | 24,819.95 | 181.05 | |
| 02-10-17 | 02-10-17 | 25,000 | Cliffs Natural Resources Inc | 268,500.00 | 275,161.99 | 6,651.99 | |
| 02-10-17 | 02-10-17 | 10,000 | Cliffs Natural Resources Inc | 110,000.00 | 110,143.39 | 353.47 | |
| 02-10-17 | 02-10-17 | 10 | STK DVP Charges | 120.00 | 0.00 | 150.00 | |
| **TOTAL GAINS** | | | | | | 12,651.37 | 0.00 |
| **TOTAL LOSSES** | | | | | | -42,213.46 | 0.00 |
| | | | | 3,976,600.89 | 3,947,038.89 | -29,562.09 | 0.00 |

TOTAL REALIZED GAIN-LOSS    -29,562.09

CLES Ltd.
## REALIZED GAINS AND LOSSES
*From 02-13-17 Through 02-17-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|

C.L US , Ltd
REALIZED GAINS AND LOSSES

*From 0?.¡\.1? through 0? 1?.1?*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 02.1?.1? | 02.C.1? | 3,500 | Atlase International Group Inc | 2,589.05 | 2,559.0? | ?0.0 | |
| 02.1?.1? | 02.C.1? | 6,000 | Atlase International Group Inc | 473,495.09 | ?78,901.62 | ?3,9.00 | |
| 02.1?.1? | 02.1?.1? | 500 | Atlase International Group Inc | 42,900.00 | 42,9?.? | 50?.?? | |
| 02.1?.1? | 02.1?.1? | 2,000 | Atlase International Group Inc | ?9,080.00 | 81,537.45 | 2,457.45 | |
| 02.1? | 02.1?.1? | 1? | SEK DVP Charges | 156.00 | 0.00 | ?56.00 | |
| | | | TOTAL GAINS | | | 17,652.90 | 0.00 |
| | | | TOTAL LOSSES | | | 4,535.50 | 0.00 |
| | | | | 1,818,538.55 | 1,838,655.95 | 13,117.40 | 0.00 |

TOTAL REALIZED GAINS LOSS   13,11?.40

C.L.E.S., Ltd.
## REALIZED GAINS AND LOSSES

From 02-21-17 Through 02-24-17

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 02-21-17 | 02-21-17 | 7,500 | Morgan Stanley | 349,350.00 | 348,817.38 | -532.62 | |
| 02-21-17 | 02-22-17 | 2 | SLK DVP Charges | 24.00 | 0.00 | -24.00 | |
| 02-22-17 | 02-22-17 | 10,000 | Cousins Properties Inc. | 85,250.00 | 85,284.13 | 34.13 | |
| 02-22-17 | 02-22-17 | 1,000 | Parker Drilling Co. (CVPS) | 100,000.00 | 98,967.84 | -1,032.16 | |
| 02-22-17 | 03-22-17 | 6,100 | Apollo Global Management | 133,554.62 | 135,216.36 | 1,661.74 | |
| 02-22-17 | 02-22-17 | 8,800 | Parker Drilling Co. | 18,480.00 | 17,537.13 | -942.87 | |
| 02-22-17 | 02-22-17 | 400 | Tesora Logistics LP | 22,720.00 | 22,433.99 | -286.01 | |
| 02-22-17 | 02-22-17 | 4,000 | Tesora Logistics LP | 227,200.00 | 224,339.91 | -2,860.09 | |
| 02-22-17 | 02-22-17 | 1,000 | Tesora Logistics LP | 56,800.00 | 56,084.97 | -715.03 | |
| 02-22-17 | 02-22-17 | 100 | Tesora Logistics LP | 5,680.00 | 5,608.50 | -71.50 | |
| 02-22-17 | 02-22-17 | 2,500 | Yum Brands Inc | 164,925.00 | 165,121.00 | 196.00 | |
| 02-22-17 | 02-22-17 | 5,000 | Yum Brands Inc | 330,291.50 | 330,242.00 | -49.50 | |
| 02-22-17 | 02-22-17 | 12 | SLK DVP Charges | 144.00 | 0.00 | -144.00 | |
| 02-22-17 | 02-23-17 | 2,500 | Chimera Investment Corp PRFD | 62,500.00 | 62,345.00 | -155.00 | |
| 02-22-17 | 02-23-17 | 100 | Tesora Logistics LP | 22,720.00 | 22,349.91 | -370.09 | |
| 02-22-17 | 02-23-17 | 600 | Tesora Logistics LP | 33,965.64 | 33,524.87 | -440.77 | |
| 02-22-17 | 02-23-17 | 1,200 | Parker Drilling Co. | 2,520.00 | 2,331.67 | -188.33 | |
| 02-22-17 | 02-23-17 | 3,100 | Parker Drilling Co. | 6,326.48 | 6,023.47 | -303.01 | |
| 02-23-17 | 02-23-17 | 200 | Artisan Partners Asset Mgmt. | 5,850.00 | 5,853.11 | 3.11 | |
| 02-23-17 | 02-23-17 | 2,000 | Artisan Partners Asset Mgmt. | 58,500.00 | 58,531.10 | 31.10 | |
| 02-23-17 | 02-23-17 | 500 | Artisan Partners Asset Mgmt. | 14,625.00 | 14,632.78 | 7.78 | |
| 02-23-17 | 02-23-17 | 1,000 | Cloud Peak Energy Inc. | 5,100.00 | 5,110.69 | 10.69 | |
| 02-23-17 | 02-23-17 | 16,500 | Cloud Peak Energy Inc. | 85,808.25 | 84,326.35 | -1,481.90 | |
| 02-23-17 | 02-23-17 | 5,000 | Cloud Peak Energy Inc. | 25,500.00 | 25,553.44 | 53.44 | |
| 02-23-17 | 02-23-17 | 300 | GMS Inc. (Gypsum Mgmt & Supply) | 8,775.00 | 8,902.37 | 127.37 | |
| 02-23-17 | 02-23-17 | 6,000 | GMS Inc. (Gypsum Mgmt & Supply) | 178,263.60 | 178,047.31 | -216.29 | |
| 02-23-17 | 02-23-17 | 1,000 | GMS Inc. (Gypsum Mgmt & Supply) | 29,250.00 | 29,674.55 | 424.55 | |
| 02-23-17 | 02-23-17 | 100 | The Bank of N.T. Butterfield & Son | 3,175.00 | 3,181.42 | 6.42 | |
| 02-23-17 | 02-23-17 | 1,000 | The Bank of N.T. Butterfield & Son | 31,750.00 | 31,814.21 | 64.21 | |
| 02-23-17 | 02-23-17 | 400 | The Bank of N.T. Butterfield & Son | 12,700.00 | 12,725.68 | 25.68 | |
| 02-23-17 | 02-23-17 | 2,900 | The Bank of N.T. Butterfield & Son | 92,075.00 | 92,261.20 | 186.20 | |
| 02-23-17 | 02-23-17 | 150 | The Bank of N.T. Butterfield & Son | 4,762.50 | 4,772.13 | 9.63 | |
| 02-23-17 | 02-23-17 | 5,000 | The Bank of N.T. Butterfield & Son | 159,837.50 | 159,071.03 | -766.47 | |

C.I.F.S., Ltd.
## REALIZED GAINS AND LOSSES

*From 02-21-17 Through 02-24-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 02-22-17 | 02-23-17 | 11,900 | Parker Drilling Co. | 24,285.52 | 22,624.37 | -1,661.15 | |
| 02-24-17 | 02-24-17 | 5,000 | BlackRock 2022 Global Inc Opp Tr | 50,000.00 | 49,962.50 | -37.50 | |
| 02-24-17 | 02-24-17 | 900 | BlackRock 2022 Global Inc Opp Tr | 9,000.00 | 8,993.25 | -6.75 | |
| 02-24-17 | 02-24-17 | 500 | Hi-Crush Partners LP | 9,000.00 | 8,960.45 | -39.55 | |
| 02-24-17 | 02-24-17 | 23,600 | Hi-Crush Partners LP | 427,131.68 | 422,933.46 | -4,198.22 | |
| 02-24-17 | 02-24-17 | 1,200 | Hi-Crush Partners LP | 21,600.00 | 21,505.09 | -94.91 | |
| 02-24-17 | 02-24-17 | 500 | Plains GP Holdings LP | 15,500.00 | 15,648.21 | 148.21 | |
| 02-24-17 | 02-24-17 | 9,000 | Plains GP Holdings LP | 279,000.00 | 281,667.76 | 2,667.76 | |
| 02-23-17 | 02-24-17 | 24,755 | Plains GP Holdings LP | 775,160.74 | 774,742.81 | -417.93 | |
| 02-24-17 | 02-24-17 | 2,000 | Wabco Inc. | 288,000.00 | 288,550.50 | 550.50 | |
| 02-22-17 | 02-24-17 | 800 | Tesoro Logistics LP | 45,287.52 | 44,551.02 | -736.50 | |
| TOTAL GAINS | | | | | | 6,946.56 | 0.00 |
| TOTAL LOSSES | | | | | | -17,772.15 | 0.00 |
| | | | | 4,359,888.55 | 4,349,062.96 | -10,825.59 | 0.00 |

TOTAL REALIZED GAIN/LOSS    -10,825.59

2

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

*From 02-27-17 Through 03-03-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 02-27-17 | 02-27-17 | 6,000 | Plains OP Holdings LP | 195,871.80 | 195,881.92 | 10.12 | |
| 02-22-17 | 02-27-17 | 1,700 | Tesora Logistics LP | 96,235.98 | 94,838.21 | -1,407.77 | |
| 02-24-17 | 02-27-17 | 6,300 | Hi-Crush Partners LP | 113,400.00 | 112,846.91 | -553.09 | |
| 02-27-17 | 03-27-17 | 7,500 | Hi-Crush Partners LP | 135,855.00 | 134,341.57 | -1,513.43 | |
| 02-28-17 | 02-28-17 | 200 | Hudson Pacific Properties Inc. | 7,200.00 | 7,276.34 | 76.34 | |
| 02-28-17 | 02-28-17 | 450 | Hudson Pacific Properties Inc. | 16,200.00 | 16,413.39 | 213.39 | |
| 02-28-17 | 02-28-17 | 3,200 | Hudson Pacific Properties Inc. | 115,576.00 | 116,717.45 | 1,141.45 | |
| 02-28-17 | 02-28-17 | 200 | Realty Income Corp. | 12,400.00 | 12,288.63 | -111.37 | |
| 02-28-17 | 02-28-17 | 2,500 | Realty Income Corp. | 155,000.00 | 153,607.90 | -1,392.10 | |
| 02-28-17 | 02-28-17 | 700 | Realty Income Corp. | 43,400.00 | 43,010.21 | -389.79 | |
| 02-28-17 | 02-28-17 | 4,000 | Realty Income Corp. | 248,000.00 | 245,772.65 | -2,227.35 | |
| 02-28-17 | 02-28-17 | 750 | Realty Income Corp. | 46,500.00 | 46,082.37 | -417.63 | |
| 02-28-17 | 02-28-17 | 2,500 | Realty Income Corp. | 154,015.00 | 153,607.90 | -407.10 | |
| 02-28-17 | 02-28-17 | 2,500 | Target Corp. | 146,373.00 | 144,980.00 | -1,393.00 | |
| 02-28-17 | 02-28-17 | 100 | The Trade Desk Inc. | 3,550.00 | 3,748.37 | 198.37 | |
| 02-28-17 | 02-28-17 | 1,000 | The Trade Desk Inc. | 35,500.00 | 37,483.65 | 1,983.65 | |
| 02-28-17 | 02-28-17 | 300 | The Trade Desk Inc. | 10,650.00 | 11,245.09 | 595.09 | |
| 02-28-17 | 02-28-17 | 500 | The Trade Desk Inc. | 17,750.00 | 18,741.83 | 991.83 | |
| 02-22-17 | 02-28-17 | 3,900 | Tesora Logistics LP | 220,776.66 | 218,444.37 | -2,332.29 | |
| 02-28-17 | 02-28-17 | 5,000 | ApolloGlobal Mgmt | 125,000.00 | 124,447.28 | -552.72 | |
| 02-28-17 | 02-28-17 | 5,000 | ApolloGlobal Mgmt | 125,000.00 | 124,247.29 | -752.71 | |
| 03-01-17 | 03-01-17 | 425 | Hamilton Lane Inc. | 6,800.00 | 7,649.14 | 849.14 | |
| 03-01-17 | 03-01-17 | 1,000 | Hamilton Lane Inc. | 16,000.00 | 17,997.96 | 1,997.96 | |
| 03-01-17 | 03-01-17 | 3 | SLK DVP Charges | 36.00 | 0.00 | -36.00 | |
| 03-02-17 | 03-02-17 | 7,375 | Ares Management LP | 147,500.00 | 145,479.02 | -2,020.98 | |
| 03-02-17 | 03-02-17 | 2,625 | Ares Management LP | 52,500.00 | 51,822.61 | -677.39 | |
| 03-02-17 | 03-02-17 | 100 | Ares Management LP | 2,000.00 | 1,972.60 | -27.40 | |
| 03-02-17 | 03-02-17 | 1,500 | Ares Management LP | 30,000.00 | 29,588.95 | -411.05 | |
| 03-02-17 | 03-02-17 | 400 | Ares Management LP | 8,000.00 | 7,890.39 | -109.61 | |
| 03-02-17 | 03-01-17 | 4,500 | Ares Management LP | 90,000.00 | 88,766.86 | -1,233.14 | |
| 03-02-17 | 03-02-17 | 500 | Ares Management LP | 10,000.00 | 9,862.98 | -137.02 | |
| 03-02-17 | 03-02-17 | 1,000 | Ares Management LP | 20,000.00 | 19,725.97 | -274.03 | |
| 03-02-17 | 03-02-17 | 125 | Ares Management LP | 2,500.00 | 2,465.75 | -34.25 | |
| 03-02-17 | 03-02-17 | 1,500 | Ares Management LP | 30,000.00 | 29,588.95 | -411.05 | |
| 03-02-17 | 03-02-17 | 1,000 | Ares Management LP | 20,000.00 | 19,725.97 | -274.03 | |
| 03-02-17 | 03-02-17 | 2,000 | Ares Management LP | 40,000.00 | 39,451.93 | -548.07 | |
| 03-02-17 | 03-02-17 | 1,000 | Dermira Inc. | 33,700.00 | 34,705.54 | 1,005.54 | |
| 03-02-17 | 03-02-17 | 1,500 | IberiaBank Corp. | 124,500.00 | 124,528.84 | 28.84 | |
| 03-02-17 | 03-02-17 | 200 | IberiaBank Corp. | 16,600.00 | 16,603.84 | 3.84 | |
| 03-02-17 | 03-02-17 | 550 | IberiaBank Corp. | 45,650.00 | 45,660.57 | 10.57 | |
| 03-02-17 | 03-02-17 | 200 | IberiaBank Corp. | 16,600.00 | 16,603.85 | 3.85 | |
| 03-02-17 | 03-02-17 | 1,000 | Kite Pharma Inc. | 75,000.00 | 75,020.56 | 20.56 | |
| 03-02-17 | 03-02-17 | 10,000 | Micron Technology | 249,466.00 | 248,556.57 | -909.43 | |

Report run at 02:44:49 PM on 3/3/17

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

*From 02-27-17 Through 03-03-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-02-17 | 03-03-17 | 1,000 | Colony Starwood Homes | 32,500.00 | 33,329.97 | 829.97 | |
| 03-02-17 | 03-02-17 | 100 | Colony Starwood Homes | 3,250.00 | 3,334.25 | 84.25 | |
| 03-02-17 | 03-02-17 | 2,000 | Colony Starwood Homes | 65,000.00 | 66,684.94 | 1,684.94 | |
| 03-02-17 | 03-02-17 | 500 | Colony Starwood Homes | 16,250.00 | 16,671.24 | 421.24 | |
| 03-03-17 | 03-02-17 | 850 | Colony Starwood Homes | 27,625.00 | 28,341.10 | 716.10 | |
| 03-02-17 | 03-02-17 | 1,000 | Colony Starwood Homes | 32,500.00 | 33,342.47 | 842.47 | |
| 03-02-17 | 03-02-17 | 250 | Colony Starwood Homes | 8,125.00 | 8,335.62 | 210.62 | |
| 03-02-17 | 03-02-17 | 100 | Colony Starwood Homes | 3,250.00 | 3,334.25 | 84.25 | |
| 03-02-17 | 03-02-17 | 10 | Snap Inc. | 170.00 | 244.45 | 74.45 | |
| 03-02-17 | 03-02-17 | 100 | Snap Inc. | 1,700.00 | 2,444.50 | 744.50 | |
| 03-02-17 | 03-02-17 | 9,500 | Snap Inc. | 161,500.00 | 232,227.18 | 70,727.18 | |
| 03-02-17 | 03-02-17 | 50 | Snap Inc. | 850.00 | 1,222.25 | 372.25 | |
| 03-02-17 | 03-02-17 | 50 | Snap Inc. | 850.00 | 1,222.25 | 372.25 | |
| 03-02-17 | 03-02-17 | 100 | Snap Inc. | 1,700.00 | 2,444.50 | 744.50 | |
| 03-02-17 | 03-02-17 | 400 | Snap Inc. | 6,800.00 | 9,777.98 | 2,977.98 | |
| 03-02-17 | 03-02-17 | 61 | SLK DVP Charges | 732.00 | 0.00 | -732.00 | |
| 03-03-17 | 03-03-17 | 18,000 | Advanced Micro Devices Inc. | 246,600.00 | 244,344.67 | -2,255.33 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL GAINS | | | | | | 90,017.49 | 0.00 |
| TOTAL LOSSES | | | | | | -23,541.13 | 0.00 |
| | | | | 3,670,507.44 | 3,736,983.80 | 66,476.36 | 0.00 |

TOTAL REALIZED GAIN/LOSS    66,476.36

Report run at 02 44 49 PM on 3/3/17

**C.L.F.S., Ltd.**
## REALIZED GAINS AND LOSSES

*From 03-06-17 Through 03-10-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 02-28-17 | 03-06-17 | 900 | Triangle Capital Corp. | 17,334.63 | 16,904.31 | -430.32 | |
| 03-06-17 | 03-06-17 | 18,000 | Advanced Micro Devices Inc | 235,364.40 | 231,878.12 | -3,486.28 | |
| 03-02-17 | 03-06-17 | 100 | IberiaBank Corp | 8,300.00 | 8,209.82 | -90.18 | |
| 03-02-17 | 03-06-17 | 100 | Colony Starwood Homes | 3,419.00 | 3,334.25 | -84.75 | |
| 03-06-17 | 03-06-17 | 1 | SLK DVP Charges | 12.00 | 0.00 | 12.00 | |
| 03-06-17 | 03-06-17 | 33 | Trixil - Bad Away Trades | 402.50 | 0.00 | -402.50 | |
| 03-07-17 | 03-07-17 | 200 | First Republic Bank | 19,000.00 | 18,967.78 | -32.22 | |
| 03-07-17 | 03-07-17 | 2,300 | First Republic Bank | 219,658.96 | 218,339.53 | 1,319.43 | |
| 03-07-17 | 03-07-17 | 100 | Hannon Armstrong Sustainable Infra. Cap. | 1,935.00 | 1,919.87 | 15.13 | |
| 03-07-17 | 03-07-17 | 700 | Hannon Armstrong Sustainable Infra. Cap. | 13,545.00 | 13,439.08 | +105.92 | |
| 03-07-17 | 03-07-17 | 8,400 | Hannon Armstrong Sustainable Infra. Cap. | 160,899.48 | 161,268.91 | 369.43 | |
| 03-06-17 | 03-07-17 | -1,000 | Realty Income Corp. | 59,710.00 | 59,242.70 | -467.30 | |
| 03-07-17 | 03-07-17 | 200 | Realty Income Corp | 11,958.00 | 11,874.74 | -83.36 | |
| 03-07-17 | 03-07-17 | 1,000 | Snap Inc | 22,400.40 | 22,289.51 | 110.89 | |
| 03-07-17 | 03-07-17 | 3,000 | Extended Stay America, Inc | 50,376.60 | 50,529.39 | 152.79 | |
| 02-28-17 | 03-07-17 | 1,350 | Triangle Capital Corp. | 26,001.94 | 25,072.38 | -929.56 | |
| 03-07-17 | 03-07-17 | 3 | SLK DVP Charges | 12.00 | 0.00 | -12.00 | |
| 03-08-17 | 03-08-17 | 500 | Cotiviti Holdings Inc. | 18,000.00 | 18,426.15 | 426.15 | |
| 03-08-17 | 03-08-17 | 100 | Cotiviti Holdings Inc | 3,600.00 | 3,685.23 | 85.23 | |
| 03-08-17 | 03-08-17 | 275 | Cotiviti Holdings Inc | 9,900.00 | 10,134.38 | 234.38 | |
| 03-08-17 | 03-08-17 | 4,125 | Cotiviti Holdings Inc. | 152,246.74 | 152,015.71 | -231.03 | |
| 03-08-17 | 03-08-17 | 875 | Cotiviti Holdings Inc. | 32,294.76 | 32,420.05 | 125.29 | |
| 03-08-17 | 03-08-17 | 200 | Cotiviti Holdings Inc | 7,200.00 | 7,410.30 | 210.30 | |
| 03-08-17 | 03-08-17 | 200 | Cotiviti Holdings Inc | 7,200.00 | 7,410.30 | 210.30 | |
| 03-08-17 | 03-08-17 | 1,000 | Cotiviti Holdings Inc | 36,000.00 | 37,051.49 | 1,051.49 | |
| 03-08-17 | 03-08-17 | 1,000 | Cotiviti Holdings Inc | 36,000.00 | 37,051.49 | 1,051.49 | |
| 03-08-17 | 03-08-17 | 100 | The Geo Group Inc | 4,175.00 | 4,200.60 | 25.60 | |
| 03-08-17 | 03-08-17 | 100 | The Geo Group Inc | 4,175.00 | 4,200.61 | 25.61 | |
| 03-08-17 | 03-08-17 | 600 | The Geo Group Inc | 25,050.00 | 25,243.64 | 193.64 | |
| 03-08-17 | 03-08-17 | 2,500 | Health Insurance Innovations Inc | 37,170.00 | 37,991.67 | 821.67 | |
| 03-08-17 | 03-08-17 | 15,000 | Snap Inc | 342,919.50 | 341,730.04 | -1,189.46 | |
| 02-28-17 | 03-08-17 | 1,350 | Triangle Capital Corp | 26,001.94 | 25,025.53 | -976.41 | |
| 03-08-17 | 03-08-17 | 23 | SLK DVP Charges | 276.00 | 0.00 | -276.00 | |
| 03-09-17 | 03-09-17 | 1,000 | BeyondSpring Inc. | 20,000.00 | 20,251.55 | 251.55 | |
| 03-09-17 | 03-09-17 | 400 | Equinix Inc. | 144,000.00 | 137,418.50 | 3,418.50 | |
| 03-09-17 | 03-09-17 | 250 | Equinix Inc | 90,000.00 | 92,144.06 | 2,144.06 | |
| 03-09-17 | 03-09-17 | 100 | Equinix Inc | 36,000.00 | 36,857.63 | 857.63 | |
| 03-09-17 | 03-09-17 | 300 | Equinix Inc. | 108,000.00 | 110,572.88 | 2,572.88 | |
| 03-09-17 | 03-09-17 | 250 | Equinix Inc. | 90,000.00 | 92,144.06 | 2,144.06 | |
| 03-09-17 | 03-09-17 | 50 | Equinix Inc | 18,000.00 | 18,428.81 | 428.81 | |
| 03-09-17 | 03-09-17 | 50 | Equinix Inc | 18,000.00 | 18,428.82 | 428.82 | |
| 03-09-17 | 03-09-17 | 1,000 | J Jill Inc | 13,000.00 | 12,729.72 | -270.28 | |

Report run at 03:00:30 PM on 3/10/17

C L.F.S., Ltd.

## REALIZED GAINS AND LOSSES

*From 03-06-17 Through 03-10-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-09-17 | 03-09-17 | 1,000 | J.Jill Inc. | 13,000.00 | 12,737.22 | -262.78 | |
| 03-09-17 | 03-09-17 | 100 | J.Jill Inc | 1,300.00 | 1,273.72 | -26.28 | |
| 03-09-17 | 03-09-17 | 100 | J.Jill Inc | 1,300.00 | 1,273.72 | -26.28 | |
| 03-09-17 | 03-09-17 | 400 | J.Jill Inc | 5,200.00 | 5,094.89 | -105.11 | |
| 03-09-17 | 03-09-17 | 100 | Patrick Industries Inc | 2,300.00 | 2,490.33 | 190.33 | |
| 03-09-17 | 03-09-17 | 5,000 | Planet Fitness Inc | 102,560.00 | 101,972.43 | -527.57 | |
| 03-09-17 | 03-09-17 | 5,000 | Planet Fitness Inc. | 100,937.50 | 101,972.44 | 1,034.94 | |
| 03-09-17 | 03-09-17 | 10,000 | Snap Inc. | 232,866.00 | 232,494.92 | -371.08 | |
| 03-09-17 | 03-09-17 | 1,000 | Snap Inc. | 23,286.60 | 22,799.50 | -487.10 | |
| 03-09-17 | 03-09-17 | 500 | TG Therapeutics Inc | 4,875.00 | 5,288.95 | 413.95 | |
| 02-28-17 | 03-09-17 | 1,350 | Triangle Capital Corp | 26,001.94 | 24,954.15 | -1,047.19 | |
| 03-09-17 | 03-09-17 | 10 | SLK DVP Charges | 360.00 | 0.00 | -360.00 | |
| 02-28-17 | 03-10-17 | 900 | Triangle Capital Corp. | 17,334.63 | 16,494.63 | -840.00 | |
| 03-10-17 | 03-10-17 | 400 | Alexandria Real Estate Equities | 43,420.00 | 43,292.98 | -127.02 | |
| 03-10-17 | 03-10-17 | 3,500 | Alexandria Real Estate Equities | 379,925.00 | 379,813.54 | -111.46 | |
| 03-10-17 | 03-10-17 | 5,000 | Alexandria Real Estate Equities | 542,750.00 | 541,162.20 | -1,587.80 | |
| 03-10-17 | 03-10-17 | 1,000 | Alexandria Real Estate Equities | 108,550.00 | 108,232.44 | 317.56 | |
| 03-10-17 | 03-10-17 | 500 | Alexandria Real Estate Equities | 54,275.00 | 54,116.22 | -158.78 | |
| 03-10-17 | 03-10-17 | 750 | Alexandria Real Estate Equities | 81,412.50 | 81,174.33 | -238.17 | |
| 03-10-17 | 03-10-17 | 2,000 | Alexandria Real Estate Equities | 215,515.00 | 216,464.88 | 949.88 | |
| 03-10-17 | 03-10-17 | 1,000 | BioCryst Pharmaceuticals | 8,500.00 | 8,694.81 | 194.81 | |
| 03-10-17 | 03-10-17 | 1,800 | LPL Investment Holdings Inc | 70,020.00 | 70,345.76 | 325.76 | |
| 03-10-17 | 03-10-17 | 500 | MeetMe Inc | 2,500.00 | 2,569.09 | 69.09 | |
| 03-10-17 | 03-10-17 | 2,000 | Sinclair Broadcasting | 84,000.00 | 83,173.59 | -826.41 | |
| 03-10-17 | 03-10-17 | 1,000 | Sinclair Broadcasting | 42,000.00 | 41,586.79 | -413.21 | |
| 03-10-17 | 03-10-17 | 750 | Sinclair Broadcasting | 31,500.00 | 31,190.10 | -309.90 | |
| 03-10-17 | 03-10-17 | 250 | Sinclair Broadcasting | 10,500.00 | 10,396.70 | -103.30 | |
| 03-10-17 | 03-10-17 | 350 | Sinclair Broadcasting | 14,700.00 | 14,555.38 | -144.62 | |
| 03-10-17 | 03-10-17 | 5,000 | Sinclair Broadcasting | 210,887.50 | 207,933.96 | -2,953.54 | |
| 03-10-17 | 03-10-17 | 600 | Presidio Inc | 8,400.00 | 8,125.44 | -274.56 | |
| 03-10-17 | 03-10-17 | 5,000 | Presidio Inc | 70,000.00 | 67,712.02 | -2,287.98 | |
| 03-10-17 | 03-10-17 | 1,600 | Presidio Inc | 22,400.00 | 21,667.85 | -732.15 | |
| 03-10-17 | 03-10-17 | 650 | Presidio Inc | 9,100.00 | 8,802.56 | -297.44 | |
| 03-10-17 | 03-10-17 | 100 | Presidio Inc | 1,400.00 | 1,354.24 | -45.76 | |
| 03-10-17 | 03-10-17 | 100 | Presidio Inc | 1,400.00 | 1,354.24 | -45.76 | |
| 03-10-17 | 03-10-17 | 1,000 | Presidio Inc | 14,000.00 | 13,542.41 | -457.59 | |
| 03-10-17 | 03-10-17 | 7,500 | Presidio Inc | 105,574.50 | 104,622.71 | -951.79 | |
| 03-10-17 | 03-10-17 | 7,500 | Presidio Inc. | 105,574.50 | 106,020.68 | 446.18 | |

2

Report run at 03:00:30 PM on 3/10/17

C.L.F.S., Ltd

## REALIZED GAINS AND LOSSES

From 05-06-17 Through 05-10-17

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 05-13-17 | 05-16-17 | 11 SLK DVP charges | | 325.00 | 0.00 | -325.00 | 0.00 |
| | | TOTAL GAINS | | | | 20,954.60 | 0.00 |
| | | TOTAL LOSSES | | | | -28,491.42 | 0.00 |
| | | TOTAL REALIZED GAIN LOSS | -7,536.82 | 4,904,632.53 | 4,897,095.71 | -7,536.82 | 0.00 |

Report run 9-03-06-30 PM on 5-18-17

C.L.F.S., Ltd.

## REALIZED GAINS AND LOSSES

*From 03-13-17 Through 04-17-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|-----------|-----------|----------|----------|-----------|----------|-------------|-----------|
| 03-13-17 | 03-13-17 | 25,000 | New York Bancorp Pfd | 625,000.00 | 619,236.49 | 5,763.51 | |
| 03-10-17 | 03-14-17 | 200 | Alexandria Real Estate Equities | 24,558.00 | 24,642.98 | 5,0.02 | |
| 03-13-17 | 03-14-17 | 10,000 | Blackstone Group LP | 304,598.00 | 303,731.37 | -466.63 | |
| 03-13-17 | 03-14-17 | 3,000 | Blackstone Group LP | 90,232.50 | 91,119.41 | 888.91 | |
| 02-28-17 | 03-14-17 | 650 | Triangle Capital Corp | 12,519.45 | 12,051.83 | -467.60 | |
| 03-13-17 | 03-13-17 | 2 | SLK DVP Charges | 24.00 | 0.00 | -24.00 | |
| 03-14-17 | 03-14-17 | 10,000 | Aurinia Pharmaceuticals Inc | 67,500.00 | 82,173.19 | 14,673.19 | |
| 03-14-17 | 03-14-17 | 10,000 | Aurinia Pharmaceuticals Inc | 83,203.00 | 82,173.20 | -1,029.80 | |
| 03-14-17 | 03-14-17 | 10,000 | Aurinia Pharmaceuticals Inc | 83,205.00 | 81,844.21 | -1,358.79 | |
| 03-14-17 | 03-14-17 | 4,200 | BMC Stock Holdings Inc | 89,250.00 | 88,622.26 | -627.74 | |
| 03-14-17 | 03-14-17 | 300 | Physicians Realty Trust | 5,340.00 | 5,301.67 | -41.67 | |
| 03-14-17 | 03-14-17 | 1,000 | Physicians Realty Trust | 18,200.00 | 18,538.99 | 338.89 | |
| 03-14-17 | 03-14-17 | 250 | Physicians Realty Trust | 4,550.00 | 4,584.72 | 34.72 | |
| 03-14-17 | 03-14-17 | 450 | Physicians Realty Trust | 8,177.40 | 8,252.51 | 75.11 | |
| 03-14-17 | 03-14-17 | 300 | Lantheus Holdings Inc | 3,750.00 | 3,742.99 | -37.01 | |
| 03-14-17 | 03-14-17 | 2,500 | Lantheus Holdings Inc | 31,250.00 | 30,941.57 | -309.43 | |
| 03-14-17 | 03-14-17 | 2,100 | Presidio Inc | 30,715.00 | 30,314.33 | -400.72 | |
| 03-14-17 | 03-14-17 | 8,000 | Valeant Pharmaceuticals Intl | 88,400.00 | 86,912.59 | -1,487.39 | |
| 03-14-17 | 03-14-17 | 14,000 | Valeant Pharmaceuticals Intl | 154,221.00 | 153,235.88 | -1,015.88 | |
| 03-14-17 | 03-14-17 | 9,550 | Physicians Realty Trust | 173,542.50 | 175,160.26 | 1,617.76 | |
| 03-14-17 | 03-14-17 | 1,000 | Physicians Realty Trust | 18,200.00 | 18,341.40 | 141.40 | |
| 03-14-17 | 03-14-17 | 1,000 | Physicians Realty Trust | 18,200.00 | 18,341.40 | 141.40 | |
| 03-16-17 | 03-14-17 | 300 | Sinclair Broadcasting | 12,600.00 | 12,509.73 | -290.27 | |
| 03-28-17 | 03-14-17 | 1,000 | Triangle Capital Corp | 19,260.50 | 18,461.39 | -799.31 | |
| 03-14-17 | 03-14-17 | 23 | SLK DVP Charges | 276.00 | 0.00 | -276.00 | |
| 03-14-17 | 03-14-17 | 2,100 | Presidio Inc | 30,715.00 | 30,314.33 | -400.72 | |
| 03-15-17 | 03-15-17 | 300 | Ardagh Group SA | 5,700.00 | 6,649.70 | 949.70 | |
| 03-15-17 | 03-15-17 | 3,000 | Ardagh Group SA | 57,000.00 | 66,497.01 | 9,497.01 | |
| 03-15-17 | 03-15-17 | 1,400 | Ardagh Group SA | 11,083.00 | 11,031.93 | -38.36 | |
| 03-15-17 | 03-15-17 | 300 | Ardagh Group SA | 5,700.00 | 6,649.70 | 949.70 | |
| 03-15-17 | 03-15-17 | 500 | Ardagh Group SA | 9,500.00 | 11,074.98 | 1,574.98 | |
| 03-15-17 | 03-15-17 | 1,100 | Ardagh Group SA | 20,900.00 | 24,364.95 | 3,464.95 | |
| 03-15-17 | 03-15-17 | 3,600 | Ardagh Group SA | 75,993.82 | 75,304.83 | -279.39 | |
| 03-15-17 | 03-15-17 | 6,500 | Ardagh Group SA | 146,733.14 | 145,616.58 | -1,116.60 | |
| 03-15-17 | 03-15-17 | 500 | Ardagh Group SA | 5,700.00 | 6,618.94 | 918.94 | |
| 03-15-17 | 03-15-17 | 10,000 | Snap Inc | 208,620.00 | 209,643.41 | 1,023.41 | |
| 03-15-17 | 03-15-17 | 5,000 | Snap Inc | 103,444.00 | 102,947.78 | -496.23 | |
| 03-16-17 | 03-15-17 | 5,000 | Matlin & Partners Acquisition Corp. | 50,000.00 | 50,303.40 | 304.40 | |
| 03-14-17 | 03-15-17 | 100 | The Geo Group Inc | 4,178.00 | 4,405.90 | 243.90 | |
| 03-14-17 | 03-15-17 | 100 | The Geo Group Inc | 4,178.00 | 4,405.90 | 243.90 | |
| 03-15-17 | 03-15-17 | 19 | SLK DVP Charges | 228.00 | 0.00 | -228.00 | |
| 03-16-17 | 03-16-17 | 2,500 | Acadia Healthcare Co. Inc | 105,270.00 | 105,017.71 | -252.29 | |
| 03-16-17 | 03-16-17 | 550 | Talend SA | 15,675.00 | 16,836.47 | 1,161.47 | |
| 03-16-17 | 03-16-17 | 500 | Talend SA | 14,250.00 | 15,305.89 | 1,055.89 | |

1

C.L.F'S , Ltd.

## REALIZED GAINS AND LOSSES

From 03-13-17 Through 03-17-17

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-16-17 | 03-16-17 | 100 | Canada Goose Holdings Inc | 1,278.00 | 1,681.33 | 403.33 | |
| 03-16-17 | 03-16-17 | 1,100 | Canada Goose Holdings Inc | 14,058.00 | 17,790.96 | 3,732.96 | |
| 03-16-17 | 03-16-17 | 3,900 | Canada Goose Holdings Inc. | 61,583.22 | 63,076.83 | 1,506.39 | |
| 03-16-17 | 03-16-17 | 2,750 | Canada Goose Holdings Inc. | 45,539.45 | 46,759.15 | 1,219.70 | |
| 03-16-17 | 03-16-17 | 3,150 | Canada Goose Holdings Inc. | 55,435.33 | 55,009.29 | -436.04 | |
| 03-16-17 | 03-16-17 | 50 | Canada Goose Holdings Inc | 659.00 | 821.45 | 183.45 | |
| 03-16-17 | 03-16-17 | 100 | Canada Goose Holdings Inc | 1,378.00 | 1,642.96 | 361.96 | |
| 03-16-17 | 03-16-17 | 1,500 | Canada Goose Holdings Inc | 19,170.00 | 24,611.47 | 5,474.47 | |
| 03-16-17 | 03-16-17 | 15 | SLK DVP Charges | 180.00 | 0.00 | -180.00 | |
| 03-17-17 | 03-17-17 | 1,000 | Editas Medicine Inc. | 22,500.00 | 23,096.29 | 596.29 | |
| 03-17-17 | 03-17-17 | 200 | MuleSoft Inc | 3,400.00 | 4,935.61 | 1,535.61 | |
| 03-17-17 | 03-17-17 | 1,500 | MuleSoft Inc | 22,100.00 | 33,197.79 | 11,097.79 | |
| 03-17-17 | 03-17-17 | 500 | MuleSoft Inc | 8,500.00 | 12,383.77 | 3,883.77 | |
| 03-17-17 | 03-17-17 | 100 | MuleSoft Inc | 1,700.00 | 2,476.75 | 776.75 | |
| 03-17-17 | 03-17-17 | 400 | Penumbra Inc | 32,670.20 | 32,849.88 | 179.68 | |
| 03-17-17 | 03-17-17 | 2,400 | ProPetro Holding Corp | 33,800.00 | 35,902.26 | 2,102.26 | |
| 03-17-17 | 03-17-17 | 20,000 | ProPetro Holding Corp | 301,000.00 | 299,165.47 | -1,834.53 | |
| 03-17-17 | 03-17-17 | 200 | ProPetro Holding Corp | 2,800.00 | 2,991.85 | 191.85 | |
| 03-17-17 | 03-17-17 | 100 | ProPetro Holding Corp | 1,400.00 | 1,495.92 | 95.92 | |
| 03-17-17 | 03-17-17 | 500 | ProPetro Holding Corp | 7,000.00 | 7,479.64 | 479.64 | |
| 03-17-17 | 03-17-17 | 1,000 | ProPetro Holding Corp. | 14,000.00 | 14,959.27 | 959.27 | |
| 03-17-17 | 03-17-17 | 1,000 | Rovner | 27,750.00 | 27,816.49 | 66.49 | |
| 03-17-17 | 03-17-17 | 1,700 | Rovner | 47,349.57 | 47,288.01 | -61.83 | |
| 03-17-17 | 03-17-17 | 800 | TRI Pointe Homes Inc | 10,280.00 | 10,294.02 | 14.02 | |
| 03-17-17 | 03-17-17 | 2,000 | TRI Pointe Homes Inc. | 25,700.00 | 25,733.04 | 35.04 | |
| 03-17-17 | 03-17-17 | 1,100 | TRI Pointe Homes Inc | 14,135.00 | 14,154.27 | 19.27 | |
| 03-17-17 | 03-17-17 | 3,500 | TRI Pointe Homes Inc | 44,748.10 | 45,038.31 | 290.21 | |
| 03-17-17 | 03-17-17 | 140 | Tesla Motors Inc | 31,064.00 | 31,035.39 | -23.39 | |
| 03-17-17 | 03-17-17 | 110 | Tesla Inc (CVN) | 11,000.00 | 10,996.66 | -1.34 | |
| 03-17-17 | 03-17-17 | 4,800 | Tesla Inc (CVN) | 180,000.00 | 179,941.53 | -58.47 | |
| 03-17-17 | 03-17-17 | 1,000 | Vyvene Medical Inc | 4,000.00 | 4,246.20 | 246.20 | |
| 03-17-17 | 03-17-17 | 1,000 | Zosano Pharma Corp | 1,500.00 | 1,587.66 | 87.66 | |
| 03-17-17 | 03-17-17 | 1,000 | Zosano Pharma Corp | 1,500.00 | 587.02 | 87.02 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL GAINS | | | | | | 73,485.91 | 0.00 |
| TOTAL LOSSES | | | | | | -20,347.84 | 0.00 |
| | | | | 4,209,737.94 | 4,262,876.01 | 53,138.06 | 0.00 |

TOTAL REALIZED GAIN LOSS   53,138.06

Report run at 11:29:20 AM on 3-17-17

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

*From 03-20-17 Through 03-24-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-20-17 | 03-20-17 | 10,000 | Snap Inc. | 200,500.00 | 199,448.65 | -1,051.35 | |
| 03-20-17 | 03-20-17 | 1 | SLK DVP Charges | 12.00 | 0.00 | -12.00 | |
| 03-21-17 | 03-21-17 | 15,000 | Bank of America Corp. | 351,313.50 | 347,879.91 | -3,433.59 | |
| 03-21-17 | 03-21-17 | 4,999 | Golub Capital BDC Inc. | 96,049.28 | 96,868.50 | 819.22 | |
| 03-21-17 | 03-21-17 | 9,600 | Genesis Energy LP | 302,543.04 | 306,898.24 | 4,355.20 | |
| 03-21-17 | 03-21-17 | 5,000 | Snap Inc. | 102,187.50 | 101,782.77 | -404.73 | |
| 03-21-17 | 03-21-17 | 5,000 | Snap Inc. | 102,187.50 | 101,210.29 | -977.21 | |
| 03-21-17 | 03-21-17 | 3 | SLK DVP Charges | 36.00 | 0.00 | -36.00 | |
| 03-22-17 | 03-22-17 | 800 | Adaptimmune Therapeutics plc | 3,360.00 | 3,252.81 | -107.19 | |
| 03-22-17 | 03-22-17 | 10,000 | Adaptimmune Therapeutics plc | 42,000.00 | 40,660.11 | -1,339.89 | |
| 03-22-17 | 03-22-17 | 3,500 | Adaptimmune Therapeutics plc | 14,700.00 | 14,231.04 | -468.96 | |
| 03-22-17 | 03-22-17 | 1,300 | Adaptimmune Therapeutics plc | 5,460.00 | 5,285.81 | -174.19 | |
| 03-22-17 | 03-22-17 | 12,500 | Adaptimmune Therapeutics plc | 52,313.75 | 50,825.14 | -1,488.61 | |
| 03-22-17 | 03-22-17 | 3,000 | Easterly Government Properties Inc | 57,000.00 | 58,289.03 | 1,289.03 | |
| 03-22-17 | 03-22-17 | 1,000 | Easterly Government Properties Inc | 19,000.00 | 19,429.68 | 429.68 | |
| 03-22-17 | 03-22-17 | 200 | Easterly Government Properties Inc | 3,800.00 | 3,885.93 | 85.93 | |
| 03-22-17 | 03-22-17 | 500 | Easterly Government Properties Inc | 9,500.00 | 9,714.84 | 214.84 | |
| 03-22-17 | 03-22-17 | 100 | Easterly Government Properties Inc | 1,900.00 | 1,942.97 | 42.97 | |
| 03-22-17 | 03-22-17 | 7,500 | Easterly Government Properties Inc | 144,117.75 | 145,722.56 | 1,604.81 | |
| 03-22-17 | 03-22-17 | 1,000 | Collihera Biosciences Inc. | 10,250.00 | 10,246.78 | -3.22 | |
| 03-22-17 | 03-22-17 | 15,000 | Collihera Biosciences Inc. | 155,362.50 | 153,701.64 | -1,660.86 | |
| 03-22-17 | 03-22-17 | 200 | Regenxbio Inc. | 4,160.00 | 4,085.11 | -14.89 | |
| 03-22-17 | 03-22-17 | 200 | Regenxbio Inc. | 4,100.00 | 4,085.11 | -14.89 | |
| 03-22-17 | 03-22-17 | 1,000 | Regenxbio Inc. | 20,500.00 | 20,468.05 | -31.95 | |
| 03-22-17 | 03-22-17 | 2,500 | Regenxbio Inc. | 51,625.00 | 51,170.13 | -454.87 | |
| 03-22-17 | 03-22-17 | 12,200 | Regenxbio Inc. | 250,590.44 | 249,710.26 | -880.18 | |
| 03-22-17 | 03-22-17 | 400 | Taylor Morrison Home | 8,400.00 | 8,281.70 | -118.30 | |
| 03-22-17 | 03-22-17 | 1,000 | Taylor Morrison Home | 21,000.00 | 20,704.25 | -295.75 | |
| 03-22-17 | 03-22-17 | 500 | Taylor Morrison Home | 10,500.00 | 10,352.12 | -147.88 | |
| 03-22-17 | 03-22-17 | 5,600 | Taylor Morrison Home | 116,479.44 | 115,943.78 | -535.66 | |
| 03-22-17 | 03-22-17 | 1,900 | Taylor Morrison Home | 39,519.81 | 39,958.60 | 438.79 | |
| 03-22-17 | 03-22-17 | 3,800 | Taylor Morrison Home | 78,629.60 | 79,917.19 | 1,287.59 | |
| 03-21-17 | 03-22-17 | 6,000 | Genesis Energy LP | 189,089.40 | 189,138.07 | 48.67 | |
| 03-22-17 | 03-22-17 | 32 | SLK DVP Charges | 384.00 | 0.00 | -384.00 | |
| 03-23-17 | 03-23-17 | 15,000 | American Homes 4 Rent | 348,715.50 | 346,792.42 | -1,923.08 | |

**C.L.F.S., Ltd.**

## REALIZED GAINS AND LOSSES

*From 03-20-17 Through 03-24-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-23-17 | 03-23-17 | 15,000 | American Homes 4 Rent | 347,598.00 | 347,305.41 | -292.59 | |
| 03-23-17 | 03-23-17 | 300 | Keysight Technologies | 10,500.00 | 10,698.49 | 198.49 | |
| 03-23-17 | 03-23-17 | 200 | Keysight Technologies | 7,000.00 | 7,144.16 | 144.16 | |
| 03-23-17 | 03-23-17 | 3,000 | Keysight Technologies | 105,000.00 | 107,162.46 | 2,162.46 | |
| 03-23-17 | 03-23-17 | 700 | Keysight Technologies | 24,500.00 | 25,004.58 | 504.58 | |
| 03-23-17 | 03-23-17 | 1,500 | Keysight Technologies | 52,500.00 | 53,581.23 | 1,081.23 | |
| 03-23-17 | 03-23-17 | 200 | Keysight Technologies | 7,000.00 | 7,144.16 | 144.16 | |
| 03-23-17 | 03-23-17 | 1,250 | Keysight Technologies | 43,750.00 | 44,651.03 | 901.03 | |
| 03-23-17 | 03-23-17 | 1,000 | LaJolla Pharmaceutical Co. | 33,500.00 | 35,249.23 | 1,749.23 | |
| 03-23-17 | 03-23-17 | 300 | LSC Communications | 6,075.00 | 6,560.17 | 485.17 | |
| 03-23-17 | 03-23-17 | 200 | LSC Communications | 4,050.00 | 4,385.28 | 335.28 | |
| 03-23-17 | 03-23-17 | 2,500 | LSC Communications | 50,625.00 | 54,816.05 | 4,191.05 | |
| 03-23-17 | 03-23-17 | 5,000 | LSC Communications | 101,250.00 | 109,632.11 | 8,382.11 | |
| 03-23-17 | 03-23-17 | 600 | LSC Communications | 12,150.00 | 13,155.85 | 1,005.85 | |
| 03-23-17 | 03-23-17 | 2,500 | LSC Communications | 57,591.50 | 54,816.06 | -2,775.44 | |
| 03-23-17 | 03-23-17 | 500 | Merit Medical Systems | 14,125.00 | 14,234.43 | 109.43 | |
| 03-22-17 | 03-23-17 | 800 | Regenxbio Inc. | 16,432.16 | 16,304.12 | -128.04 | |
| 03-23-17 | 03-23-17 | 5,000 | Tandem Diabets | 6,250.00 | 6,124.86 | -125.14 | |
| 03-23-17 | 03-23-17 | 5,000 | Tandem Diabets | 6,250.00 | 6,124.87 | -125.13 | |
| 03-23-17 | 03-23-17 | 10,000 | Tandem Diabets | 12,500.00 | 12,249.73 | -250.27 | |
| 03-23-17 | 03-23-17 | 2,000 | Orion Engineered Carbons SA | 37,500.00 | 38,099.16 | 599.16 | |
| 03-23-17 | 03-23-17 | 500 | Orion Engineered Carbons SA | 9,587.00 | 9,524.79 | -62.21 | |
| 03-23-17 | 03-23-17 | 2,500 | Orion Engineered Carbons SA | 47,935.00 | 47,623.95 | -311.05 | |
| 03-23-17 | 03-23-17 | 2,000 | Orion Engineered Carbons SA | 38,348.00 | 37,731.38 | -616.62 | |
| 03-23-17 | 03-23-17 | 7,250 | Orion Engineered Carbons SA | 140,289.67 | 136,776.24 | -3,513.43 | |
| 03-23-17 | 03-23-17 | 700 | Orion Engineered Carbons SA | 13,125.00 | 13,205.98 | 80.98 | |
| 03-23-17 | 03-23-17 | 40 | SLK DVP Charges | 480.00 | 0.00 | -480.00 | |
| 03-24-17 | 03-24-17 | 1,200 | Alteryx Inc. | 16,800.00 | 18,338.84 | 1,538.84 | |
| 03-24-17 | 03-24-17 | 1,000 | Alteryx Inc. | 14,000.00 | 15,282.36 | 1,282.36 | |
| 03-24-17 | 03-24-17 | 900 | Alteryx Inc. | 14,753.88 | 13,754.13 | -999.75 | |
| 03-24-17 | 03-24-17 | 800 | Alteryx Inc. | 13,114.56 | 13,059.71 | -54.85 | |
| 03-24-17 | 03-24-17 | 100 | Bellicum Pharmaceuticals Inc. | 1,200.00 | 1,239.07 | 39.07 | |
| 03-24-17 | 03-24-17 | 1,500 | Bellicum Pharmaceuticals Inc. | 18,000.00 | 18,586.09 | 586.09 | |
| 03-24-17 | 03-24-17 | 1,000 | Bellicum Pharmaceuticals Inc | 12,000.00 | 12,390.73 | 390.73 | |
| 03-24-17 | 03-24-17 | 400 | Bellicum Pharmaceuticals Inc | 4,800.00 | 4,956.29 | 156.29 | |

2

Report run at 02 55 45 PM on 3 24 17

C.L.F.S., Ltd.
## REALIZED GAINS AND LOSSES

*From 03-20-17 Through 03-24-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 03-24-17 | 03-24-17 | 750 | Bellicum Pharmaceuticals Inc. | 9,000.00 | 9,293.05 | 293.05 | |
| 03-24-17 | 03-24-17 | 3,000 | Condor Hospitality Trust | 52,500.00 | 52,211.36 | -288.64 | |
| 03-24-17 | 03-24-17 | 300 | Cherry Hill Mortgage Investment Corp. | 4,950.00 | 4,942.15 | -7.85 | |
| 03-24-17 | 03-24-17 | 2,500 | Cherry Hill Mortgage Investment Corp. | 41,250.00 | 41,184.60 | -65.40 | |
| 03-24-17 | 03-24-17 | 800 | Cherry Hill Mortgage Investment Corp. | 13,200.00 | 13,179.07 | -20.93 | |
| 03-24-17 | 03-24-17 | 600 | Cherry Hill Mortgage Investment Corp. | 9,900.00 | 9,884.30 | -15.70 | |
| 03-24-17 | 03-24-17 | 100 | Cherry Hill Mortgage Investment Corp. | 1,650.00 | 1,647.38 | -2.62 | |
| 03-24-17 | 03-24-17 | 3,000 | Cherry Hill Mortgage Investment Corp. | 49,500.00 | 49,421.53 | -78.47 | |
| 03-24-17 | 03-24-17 | 500 | Cherry Hill Mortgage Investment Corp. | 8,250.00 | 8,236.92 | -13.08 | |
| 03-24-17 | 03-24-17 | 7,500 | Mylan NV | 309,185.25 | 308,262.02 | -923.23 | |
| 03-24-17 | 03-24-17 | 2,500 | Mylan NV | 100,125.00 | 102,721.26 | 2,596.26 | |
| 03-24-17 | 03-24-17 | 7,500 | Mylan NV | 300,721.50 | 308,163.78 | 7,442.28 | |
| 03-24-17 | 03-24-17 | 600 | Silver Run Acquisition II | 6,000.00 | 6,130.25 | 130.25 | |
| 03-24-17 | 03-24-17 | 5,000 | Silver Run Acquisition II | 50,000.00 | 51,085.38 | 1,085.38 | |
| 03-24-17 | 03-24-17 | 1,300 | Silver Run Acquisition II | 13,000.00 | 13,282.20 | 282.20 | |
| 03-24-17 | 03-24-17 | 1,080 | Silver Run Acquisition II | 10,800.00 | 11,034.44 | 234.44 | |
| 03-24-17 | 03-24-17 | 1,000 | Silver Run Acquisition II | 10,000.00 | 10,217.07 | 217.07 | |
| 03-24-17 | 03-24-17 | 1,000 | Silver Run Acquisition II | 10,320.00 | 10,217.08 | -103.92 | |
| 03-24-17 | 03-24-17 | 44 | SLK DVP Charges | 528.00 | 0.00 | -528.00 | |
| TOTAL GAINS | | | | | | 48,965.41 | 0.00 |
| TOTAL LOSSES | | | | | | -27,740.61 | 0.00 |
| | | | | 5,118,685.53 | 5,139,910.33 | 21,224.80 | 0.00 |

TOTAL REALIZED GAIN/LOSS   21,224.80

Report run at 02 55 45 PM on 3/24-17

C.L.F.S., Ltd.

## REALIZED GAINS AND LOSSES

*From 03-27-17 Through 03-31-17*

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss Short Term | Long Term |
|---|---|---|---|---|---|---|---|
| 03-28-17 | 03-28-17 | 2,000 | Cryoport Inc. | 4,000.00 | 4,161.90 | 161.90 | |
| 03-28-17 | 03-28-17 | 2,000 | Evolent Health LLC | 40,000.00 | 41,043.80 | 1,043.80 | |
| 03-28-17 | 03-28-17 | 1,000 | Evolent Health LLC | 20,000.00 | 20,521.90 | 521.90 | |
| 03-28-17 | 03-28-17 | 10,000 | Micron Technology | 288,264.00 | 287,918.72 | -345.28 | |
| 03-28-17 | 03-28-17 | 100 | STORE Capital Corp. | 2,310.00 | 2,420.59 | 110.59 | |
| 03-28-17 | 03-28-17 | 1,000 | STORE Capital Corp | 23,100.00 | 74,205.87 | 1,105.87 | |
| 02-28-17 | 03-28-17 | 300 | STORE Capital Corp | 6,930.00 | 7,261.76 | 331.76 | |
| 03-28-17 | 03-28-17 | 4,000 | STORE Capital Corp. | 92,400.00 | 96,823.49 | 4,423.49 | |
| 03-28-17 | 03-28-17 | 200 | STORE Capital Corp | 4,620.00 | 4,841.17 | 221.17 | |
| 03-28-17 | 03-28-17 | 500 | STORE Capital Corp | 11,550.00 | 12,102.94 | 552.94 | |
| 03-28-17 | 03-28-17 | 15 | SLK DVP Charges | 180.00 | 0.00 | 180.00 | |
| 03-29-17 | 03-29-17 | 200 | Athene Holding Ltd | 9,700.00 | 9,883.12 | 183.12 | |
| 03-29-17 | 03-29-17 | 250 | Athene Holding Ltd | 12,125.00 | 12,377.03 | 252.03 | |
| 03-29-17 | 03-29-17 | 200 | Athene Holding Ltd | 9,700.00 | 9,901.62 | 201.62 | |
| 03-29-17 | 03-29-17 | 2,500 | Athene Holding Ltd | 121,250.00 | 123,770.30 | 2,520.30 | |
| 03-29-17 | 03-29-17 | 800 | Athene Holding Ltd | 38,800.00 | 39,606.50 | 806.50 | |
| 03-29-17 | 03-29-17 | 2,900 | Athene Holding Ltd | 140,650.00 | 143,573.55 | 2,923.55 | |
| 03-29-17 | 03-29-17 | 200 | Athene Holding Ltd | 9,700.00 | 9,901.62 | 201.62 | |
| 03-29-17 | 03-29-17 | 100 | Athene Holding Ltd | 4,850.00 | 4,950.81 | 100.81 | |
| 03-29-17 | 03-29-17 | 1,000 | Athene Holding Ltd | 48,500.00 | 49,508.12 | 1,008.12 | |
| 03-29-17 | 03-29-17 | 1,500 | Athene Holding Ltd | 72,750.00 | 74,262.18 | 1,512.18 | |
| 03-29-17 | 03-29-17 | 10,000 | Nuveen Credit Opp 2002 Target | 100,000.00 | 99,497.82 | -502.18 | |
| 03-29-17 | 03-29-17 | 20 | SLK DVP Charges | 240.00 | 0.00 | -240.00 | |
| 03-30-17 | 03-30-17 | 125 | Blueprint Medicines Corp | 5,000.00 | 5,039.83 | 39.83 | |
| 03-30-17 | 03-30-17 | 4,000 | Blueprint Medicines Corp | 165,355.20 | 164,254.47 | -2,000.73 | |
| 03-30-17 | 03-30-17 | 15,000 | Cenovus Energy Inc | 175,767.50 | 172,597.24 | -6,170.26 | |
| 03-30-17 | 03-30-17 | 200 | Kayne Anderson Acquisition Corp. | 2,000.00 | 2,004.50 | 4.50 | |
| 03-30-17 | 03-30-17 | 3,000 | Kayne Anderson Acquisition Corp | 30,000.00 | 30,067.44 | 67.44 | |
| 03-30-17 | 03-30-17 | 10,000 | Kayne Anderson Acquisition Corp. | 100,000.00 | 100,224.81 | 224.81 | |
| 03-30-17 | 03-30-17 | 800 | Kayne Anderson Acquisition Corp. | 8,000.00 | 8,017.99 | 17.99 | |
| 03-30-17 | 03-30-17 | 200 | Kayne Anderson Acquisition Corp. | 2,000.00 | 2,004.50 | 4.50 | |
| 03-30-17 | 03-30-17 | 4,500 | Kayne Anderson Acquisition Corp | 45,000.00 | 45,101.16 | 101.16 | |
| 03-30-17 | 03-30-17 | 8,000 | OFS Capital Corp. | 116,560.00 | 113,055.13 | -3,504.87 | |
| 03-30-17 | 03-30-17 | 1,200 | OFS Capital Corp | 17,484.00 | 16,958.27 | -525.73 | |
| 03-30-17 | 03-30-17 | 500 | OFS Capital Corp | 7,285.00 | 7,065.95 | -219.05 | |
| 03-30-17 | 03-30-17 | 4,000 | OFS Capital Corp | 57,260.00 | 56,527.56 | -737.44 | |
| 03-30-17 | 03-30-17 | 17 | SLK DVP Charges | 204.00 | 0.00 | -204.00 | |
| 03-31-17 | 03-31-17 | 500 | AC Immune SA | 5,500.00 | 5,302.70 | 197.30 | |
| 03-31-17 | 03-31-17 | 120 | AC Immune SA | 1,287.20 | 1,272.65 | 14.55 | |

Report run at 02:33:09 PM on 3/31/17

G.I.F.S. Ltd

## REALIZED GAINS AND LOSSES

From 03-27-17 Through 03-31-17

| Open Date | Close Date | Quantity | Security | Cost Basis | Proceeds | Gain Or Loss | |
|---|---|---|---|---|---|---|---|
| | | | | | | Short Term | Long Term |
| 03-31-17 | 03-31-17 | 1,300 Cara Therapeutics Corporation | | 1,500.00 | 1,679.89 | 179.89 | |
| 03-31-17 | 03-31-17 | 500 Cara Therapeutics Inc | | 3,600.00 | 3,522.58 | -77.42 | |
| 03-31-17 | 03-31-17 | 600 Cara Therapeutics Inc | | 10,800.00 | 10,567.75 | -232.25 | |
| 03-31-17 | 03-31-17 | 4,200 Cara Therapeutics Inc | | 75,641.30 | 75,975.24 | 1,666.92 | |
| 03-31-17 | 03-31-17 | 14,900 Cara Therapeutics Inc | | 31,915.83 | 31,022.18 | -893.16 | |
| 03-31-17 | 03-31-17 | 50 JYNT Charters | | 204.00 | 0.00 | 204.00 | |
| 03-31-17 | 03-31-17 | 1,500  e.l.f Beauty Inc | | 27,000.00 | 28,416.08 | 1,416.08 | |
| 03-31-17 | 03-31-17 | 12,500 e.l.f Beauty Inc | | 352,738.74 | 354,291.02 | 1,452.37 | |
| 03-31-17 | 04-31-17 | 800 e.l.f Beauty Inc | | 22,734.22 | 22,668.87 | 74.65 | |
| 03-31-17 | 03-31-17 | 2,950 e.l.f Beauty Inc | | 71,017.00 | 70,840.20 | 176.80 | |
| TOTAL GAINS | | | | | | 21,616.74 | 0.00 |
| TOTAL LOSSES | | | | | | -18,241.59 | 0.00 |
| | | | | 2,581,586.97 | 2,584,962.12 | 3,375.15 | 0.00 |

TOTAL REALIZED GAIN LOSS   3,375.15

Reproduced 03-31-17 9:20 on 3-31-17

CLS, Ltd.

## SUMMARY OF REALIZED GAINS AND LOSSES

*From 01-01-17 Through 01-31-17*

| Portfolio | Gain or Loss | | |
| --- | --- | --- | --- |
| | Short-Term | Long-Term | Total |
| ██████████████ | 175,471.01 | 0.00 | 175,471.01 |
| GRAND TOTAL | 175,471.01 | 0.00 | 175,471.01 |